**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF INDIANA**
**FORT WAYNE DIVISION**

| | | |
|---|---|---|
| DEMETRIUS BUROFF and, | ) | |
| IAN BARNHART, individually and on behalf | ) | |
| of all others similarly situated, | ) | |
| | ) | |
| PLAINTIFFS, | ) | Case Number: 1:17-cv-00124-JD-SLC |
| VS. | ) | |
| | ) | |
| DAVID GLADIEUX, in his official capacity, | ) | |
| | ) | |
| DEFENDANT. | ) | |

# DEFENDANT'S ANSWERS TO FIRST SET OF INTERROGATORIES

Comes now Defendant, Allen County Sheriff David Gladieux, by counsel, and hereby responds to Plaintiff's First Set of Interrogatories as follows:

**INTERROGATORY NO. 1**: Please identify each individual held, detained, incarcerated, and/or confined at any time in the Allen County Jail on November 8, 2016 who was not serving a sentence for a felony crime.

**ANSWER**: Copies of the Allen County Jail's Housing Occupancy Report for November 8, 2016 are attached hereto as **Exhibit 1**.

**INTERROGATORY NO. 2**: Please identify each individual held, detained, incarcerated, and/or confined at any time in the Allen County Jail on November 8, 2016 who to your knowledge was registered to vote in the 2016 general election.

**ANSWER**: The Defendant does not maintain any record regarding the voter registration status of any inmate housed in the Allen County Jail.

1029/741/00647417-1 JSF

EXHIBIT
tabbies
D

**Respectfully submitted,**

**HALLER & COLVIN, P.C.**
**ATTORNEYS FOR DEFENDANT**
**ALLEN COUNTY SHERIFF**
**DAVID GLADIEUX**
**444 EAST MAIN STREET**
**FORT WAYNE, INDIANA 46802**
**TELEPHONE: (260) 426-0444**
**FAX: (260) 422-0274**
**EMAIL:** jsf@hallercolvin.com

**BY:**____________________
**J. SPENCER FEIGHNER**
**I.D. #27099-02**

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the ~~25th~~ 26th day of July, 2017, a copy of the above and foregoing Defendant's Answers to First Set of Interrogatories was served via U.S. Mail, prepaid delivery, to:

David W. Frank, Esq.
CHRISTOPHER C. MYERS & ASSOCIATES
809 South Calhoun Street, Suite 400
Fort Wayne, Indiana 46802

____________________
**J. SPENCER FEIGHNER**

# ALLEN COUNTY SHERIFF

## Housing Occupancy Report

Housing Locations

LOCK UP

6101 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: SNYDER, AARYN WADE | Race: W | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6102

| | | | |
|---|---|---|---|
| 1 | Inmate: BENNETT, JANETTE DANIELLE | Race: W | Iclass: MS3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6103

| | | | |
|---|---|---|---|
| 1 | Inmate: BLY, DUSTIN WAYNE | Race: W | Iclass: |
| 2 | Inmate: TRESSLER, CHRISTOPHER R | Race: W | Iclass: |
| 3 | Inmate: SANTANA, DANIEL | Race: W | Iclass: |
| 4 | Inmate: YOUSSOUF, IDRISS DJIDDY | Race: B | Iclass: LV4 |
| 5 | Inmate: DRAKE, FRANK DALON | Race: B | Iclass: LV4 |
| 6 | Inmate: HORTON, JAYLIN JAQUANTRY | Race: B | Iclass: LV4 |

6104

| | | | |
|---|---|---|---|
| 1 | Inmate: SALTER, STEVEN GARRICK | Race: B | Iclass: LV5 |
| 2 | Inmate: MATHIS, RAYMON MARQUECE | Race: B | Iclass: |
| 3 | Inmate: WILSON, DANIEL TYRONE | Race: B | Iclass: LV4 |
| 4 | Inmate: STEGER, ZACHARY DAVID | Race: W | Iclass: |
| 5 | Inmate: ADAMS, JEREMY ROBERT | Race: W | Iclass: LV5 |
| 6 | Inmate: BILLINGSLEY, SIRTHOMAS MATTHEW | Race: B | Iclass: LV3 |

6105

| | | | |
|---|---|---|---|
| 1 | Inmate: DELONG, JASON EDWARD | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6106

| | | | |
|---|---|---|---|
| 1 | Inmate: JONES, SIMON MICHAEL | Race: B | Iclass: LV4 |
| 2 | Inmate: BOATMAN, ANDRE MIRAND | Race: B | Iclass: LV4 |
| 3 | Inmate: BROWNLEE, TERENCE TERRELL | Race: B | Iclass: |
| 4 | Inmate: FLICKINGER, NATHAN LLOYD | Race: W | Iclass: |
| 5 | Inmate: HENRY, HOWARD LEE | Race: B | Iclass: |
| 6 | Inmate: LEA, MARK STEVEN | Race: B | Iclass: LV2 |
| 7 | Inmate: RICH, JASON MICHAEL | Race: W | Iclass: LV4 |
| 8 | Inmate: WOODWARD, RUSSEL ALAN | Race: W | Iclass: LV3 |
| 6107 | | | |
| 1 | Inmate: MOORE, ARIC HOWARD | Race: B | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6108 | | | |
| 1 | Inmate: BENSON, ERRICK GENE | Race: B | Iclass: LV4 |
| 2 | Inmate: RICHARDSON, CAMERON JOHN | Race: W | Iclass: LV4 |
| 3 | Inmate: LECHLEIDNER, COREY MICHAEL | Race: W | Iclass: |
| 4 | Inmate: MARTIN, MICHAEL WESLEY | Race: B | Iclass: LV4 |
| 5 | Inmate: TAYLOR, DAVID JASON | Race: W | Iclass: LV3 |
| 6 | Inmate: HOLMAN, THOMAS RICHARD | Race: B | Iclass: LV4 |
| 6109 | | | |
| 1 | Inmate: ELLENBERGER, AUSTIN MICHAEL | Race: W | Iclass: LV5 |
| 2 | Inmate: SMITH, SHANE ANTHONY | Race: W | Iclass: GPOP |
| 3 | Inmate: STOKES, GREGORY JAMES | Race: B | Iclass: LV4 |
| 4 | Inmate: BOJINOFF, JORDAN CHRISTOPHER | Race: B | Iclass: LV3 |
| 5 | Inmate: YBARRA, RAMON ANDRES | Race: H | Iclass: LV4 |
| 6 | Inmate: TRICE, LEROY DVON | Race: B | Iclass: |
| 6110 | | | |
| 1 | Inmate: TOLBERT, JEFFREY LYNARD | Race: B | Iclass: LV4 |
| 2 | Inmate: SCHMIDT, STEVEN ROY | Race: W | Iclass: |
| 3 | Inmate: GANAWAY, KENNETH BRADFORD | Race: B | Iclass: LV3 |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| **6111** | | | |
| 1 | Inmate: SMITH, CHRISTOPHER ANTQUIN | Race: B | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| **6112** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **6113** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| **6114** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **6115 (NEGATIVE PRESSURE)** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **6116** | | | |
| 1 | Inmate: KETCHUM, TABITHA MARIE | Race: W | Iclass: LV5 |
| 2 | Inmate: RAMAY, KIMBERLY JEAN | Race: W | Iclass: |
| 3 | Inmate: WYRICK, COURTNEY LIANNE | Race: W | Iclass: |

| | | | |
|---|---|---|---|
| 6117 | | | |
| 1 | Inmate: MAIN, MANDY JANELL | Race: W | Iclass: LV5 |
| 2 | Inmate: HARRIS, LYNDA ANNE | Race: W | Iclass: LV4 |
| 3 | Inmate: LECHLEIDNER, BRITTANY CORRIAN | Race: W | Iclass: |
| 6118 | | | |
| 1 | Inmate: RUFFIN, VANESSA LYNN | Race: B | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: BATES, ASHLEY NICHOLE | Race: B | Iclass: |
| 6119 (NEGATIVE PRESSURE) | | | |
| 1 | Inmate: SMITH, ANGELA THEREASA | Race: B | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| HOLDING CELL 04 | | | |
| | Inmate: (empty) | Race: | Iclass: |
| HOLDING CELL 05 | | | |
| | Inmate: (empty) | Race: | Iclass: |
| HOLDING CELL 06 | | | |
| | Inmate: (empty) | Race: | Iclass: |
| HOLDING CELL 07 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 08

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 09

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 10

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 11

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 12

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY LOCK UP
LOCK UP
HOLDING CELLS

HOLDING CELL 01

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 02

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

HOLDING CELL 03

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6A BLOCK

| | | | |
|---|---|---|---|
| 6A-6201 | | | |
| 1 | Inmate: CONROY, KYLE JOSEPH | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6A-6202 | | | |
| 1 | Inmate: JAMES, CANTRELL DARNELL | Race: B | Iclass: LV4 |
| 2 | Inmate: LEWIS, JORDAN HOMERWILLIS | Race: W | Iclass: LV4 |
| 3 | Inmate: JONES, CALVIN LAMAR | Race: B | Iclass: LV4 |
| 6A-6203 | | | |
| 1 | Inmate: CRAIG, TERMARE JEQUEL | Race: B | Iclass: LV3 |
| 2 | Inmate: NORMAN, AARON FRANCIS | Race: W | Iclass: LV4 |
| 3 | Inmate: PALLICK, DANIEL WAYNE | Race: W | Iclass: LV4 |
| 6A-6204 | | | |
| 1 | Inmate: ENSLEY, DEMARCUS JAVON | Race: B | Iclass: LV4 |
| 2 | Inmate: SHELTON, CHRISTIAN DIOR-CARDIN | Race: B | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, MICHAEL J | Race: B | Iclass: LV4 |
| 6A-6205 | | | |
| 1 | Inmate: CASTETTER, CORY SCOTT | Race: W | Iclass: LV4 |
| 2 | Inmate: WILLIAMS, KEYMARCUS | Race: B | Iclass: LV4 |
| 3 | Inmate: OAKLEY, KEON DAVALL | Race: B | Iclass: LV3 |
| 6A-6206 | | | |
| 1 | Inmate: RIVERA, VICTOR MANUAL | Race: H | Iclass: LV4 |
| 2 | Inmate: ROGERS, JOSEPH WILLIAM | Race: W | Iclass: LV4 |
| 3 | Inmate: CHAMORRO, SILVESTRE GOTTI | Race: B | Iclass: LV4 |
| 6A-6207 | | | |
| 1 | Inmate: CLINGER, ANDREW BURTON | Race: W | Iclass: LV3 |
| 2 | Inmate: MCCAIN, TYRONE LAMONT | Race: B | Iclass: LV4 |
| 3 | Inmate: COLLINS, DOMINIQUE MARSHON | Race: B | Iclass: LV3 |
| 4 | Inmate: OSBORNE, DANIEL LEE | Race: W | Iclass: LV3 |

(62) (17R)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6A BLOCK

6A-6201

| | | | |
|---|---|---|---|
| 1 | Inmate: CONROY, KYLE JOSEPH | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6A-6202

| | | | |
|---|---|---|---|
| 1 | Inmate: JAMES, CANTRELL DARNELL | Race: B | Iclass: LV4 |
| 2 | Inmate: LEWIS, JORDAN HOMERWILLIS | Race: W | Iclass: LV4 |
| 3 | Inmate: JONES, CALVIN LAMAR | Race: B | Iclass: LV4 |

6A-6203

| | | | |
|---|---|---|---|
| 1 | Inmate: CRAIG, TERMARE JEQUEL | Race: B | Iclass: LV3 |
| 2 | Inmate: NORMAN, AARON FRANCIS | Race: W | Iclass: LV4 |
| 3 | Inmate: PALLICK, DANIEL WAYNE | Race: W | Iclass: LV4 |

6A-6204

| | | | |
|---|---|---|---|
| 1 | Inmate: ENSLEY, DEMARCUS JAVON | Race: B | Iclass: LV4 |
| 2 | Inmate: SHELTON, CHRISTIAN DIOR-CARDIN | Race: B | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, MICHAEL J | Race: B | Iclass: LV4 |

6A-6205

| | | | |
|---|---|---|---|
| 1 | Inmate: CASTETTER, CORY SCOTT | Race: W | Iclass: LV4 |
| 2 | Inmate: WILLIAMS, KEYMARCUS | Race: B | Iclass: LV4 |
| 3 | Inmate: OAKLEY, KEON DAVALL | Race: B | Iclass: LV3 |

6A-6206

| | | | |
|---|---|---|---|
| 1 | Inmate: RIVERA, VICTOR MANUAL | Race: H | Iclass: LV4 |
| 2 | Inmate: ROGERS, JOSEPH WILLIAM | Race: W | Iclass: LV4 |
| 3 | Inmate: CHAMORRO, SILVESTRE GOTTI | Race: B | Iclass: LV4 |

6A-6207

| | | | |
|---|---|---|---|
| 1 | Inmate: CLINGER, ANDREW BURTON | Race: W | Iclass: LV3 |
| 2 | Inmate: MCCAIN, TYRONE LAMONT | Race: B | Iclass: LV4 |
| 3 | Inmate: COLLINS, DOMINIQUE MARSHON | Race: B | Iclass: LV3 |
| 4 | Inmate: WILSON, DANIEL TYRONE | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: HENRY, ERIC JOSEPH | Race: W | Iclass: LV3 |
| 6 | Inmate: DEL-RIOSALAZAR, RENE A | Race: H | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6A-6208 | | | |
| 1 | Inmate: BARNES, JAMAR CLETRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: NORMAN, SHAWN CRESWELL | Race: B | Iclass: LV4 |
| 3 | Inmate: MURRAY, ARTHUR LEE | Race: B | Iclass: LV4 |
| 6A-6209 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6A-6210 | | | |
| 1 | Inmate: JUAREZ, KENNIE LEE | Race: B | Iclass: LV3 |
| 2 | Inmate: STEWART, DAMIEN MARQUE | Race: B | Iclass: LV3 |
| 3 | Inmate: GENTRY, TYRANIUS MONQUIN | Race: B | Iclass: LV4 |
| 6A-6211 | | | |
| 1 | Inmate: GRIFFIN, ERNEST LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: CHANEY, SHAYNE EDWARD | Race: W | Iclass: LV4 |
| 3 | Inmate: PRESTON, JOSEPH JOHN | Race: B | Iclass: LV4 |
| 6A-6212 | | | |
| 1 | Inmate: COLEMAN, OMAR DENARO | Race: B | Iclass: LV4 |
| 2 | Inmate: WILEY, JOHN THOMAS | Race: B | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, SHAWN CHRISTOPHER | Race: B | Iclass: LV4 |
| 6A-6213 | | | |
| 1 | Inmate: COOPER, LAVONTE MARQUELLE | Race: B | Iclass: LV3 |
| 2 | Inmate: GONZALEZ, JUAN MANUEL | Race: H | Iclass: LV4 |
| 3 | Inmate: TURNER, BYRON DAMARQUES | Race: B | Iclass: LV4 |
| 6A-6214 | | | |
| 1 | Inmate: HABEGGER, CHARLES WAYNE | Race: W | Iclass: LV4 |
| 2 | Inmate: MCCARTHY, TYLER MANDEL | Race: B | Iclass: LV4 |
| 3 | Inmate: SMITH, TOBI JTYLER | Race: W | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: HENRY, ERIC JOSEPH | Race: W | Iclass: LV3 |
| 6 | Inmate: DEL-RIOSALAZAR, RENE A | Race: H | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6A-6208 | | | |
| 1 | Inmate: BARNES, JAMAR CLETRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: NORMAN, SHAWN CRESWELL | Race: B | Iclass: LV4 |
| 3 | Inmate: MURRAY, ARTHUR LEE | Race: B | Iclass: LV4 |
| 6A-6209 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6A-6210 | | | |
| 1 | Inmate: JUAREZ, KENNIE LEE | Race: B | Iclass: LV3 |
| 2 | Inmate: STEWART, DAMIEN MARQUE | Race: B | Iclass: LV3 |
| 3 | Inmate: GENTRY, TYRANIUS MONQUIN | Race: B | Iclass: LV4 |
| 6A-6211 | | | |
| 1 | Inmate: GRIFFIN, ERNEST LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: CHANEY, SHAYNE EDWARD | Race: W | Iclass: LV4 |
| 3 | Inmate: PRESTON, JOSEPH JOHN | Race: B | Iclass: LV4 |
| 6A-6212 | | | |
| 1 | Inmate: COLEMAN, OMAR DENARO R | Race: B | Iclass: LV4 |
| 2 | Inmate: WILEY, JOHN THOMAS R | Race: B | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, SHAWN CHRISTOPHER R | Race: B | Iclass: LV4 |
| 6A-6213 | | | |
| 1 | Inmate: COOPER, LAVONTE MARQUELLE | Race: B | Iclass: LV3 |
| 2 | Inmate: GONZALEZ, JUAN MANUEL | Race: H | Iclass: LV4 |
| 3 | Inmate: TURNER, BYRON DAMARQUES | Race: B | Iclass: LV4 |
| 6A-6214 | | | |
| 1 | Inmate: HABEGGER, CHARLES WAYNE R | Race: W | Iclass: LV4 |
| 2 | Inmate: MCCARTHY, TYLER MANDEL | Race: B | Iclass: LV4 |
| 3 | Inmate: SMITH, TOBI JTYLER | Race: W | Iclass: LV4 |

6A-6215

| | | | |
|---|---|---|---|
| 1 | Inmate: ROSA, RASHEED HASUN | Race: B | Iclass: LV4 |
| 2 | Inmate: AMSTUTZ, ZACHARY WAYNE | Race: W | Iclass: LV4 |
| 3 | Inmate: WHITE, EUGENE DARNELL | Race: B | Iclass: LV4 |

6A-6216

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: COUNCIL, RICHARD ANTHONY | Race: B | Iclass: LV4 |
| 3 | Inmate: DIAZ, MIKE | Race: H | Iclass: LV4 |
| 4 | Inmate: MARQUEZ, RODOLFO RUDY | Race: H | Iclass: LV4 |
| 5 | Inmate: BURSEY, JOSHUIA DALE | Race: W | Iclass: LV3 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: RICHARDSON, JUSTIN ROBERT | Race: W | Iclass: LV4 |
| 8 | Inmate: (empty) | Race: | Iclass: |

6A-6217

| | | | |
|---|---|---|---|
| 1 | Inmate: BILLINGSLEY, MARVIN TERRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: MCCORMICK, JEFFERY PAUL | Race: W | Iclass: LV4 |
| 3 | Inmate: FOWLKES, DONVELLE DAMEATRIOUS | Race: B | Iclass: LV3 |

6A-6218

| | | | |
|---|---|---|---|
| 1 | Inmate: NEAL, BLAYNE OREN | Race: W | Iclass: LV4 |
| 2 | Inmate: ACOSTA, STEVEN JOHN | Race: H | Iclass: LV4 |
| 3 | Inmate: PRADO, CARLOS NAVARETE | Race: H | Iclass: LV4 |

6A-6219

| | | | |
|---|---|---|---|
| 1 | Inmate: CARTER, DARRON TURMAINE | Race: B | Iclass: LV4 |
| 2 | Inmate: WEEDMAYER, PAUL M | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6A-6220

| | | | |
|---|---|---|---|
| 1 | Inmate: ALLEN, KENNETH CHESTER | Race: B | Iclass: MS3 |
| 2 | Inmate: BABOCSAI, PAUL JOSEPH | Race: W | Iclass: LV3 |
| 3 | Inmate: JAMES, KEVIN MARQUISE | Race: B | Iclass: LV4 |

6A-6221 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: TITTLE, MICHAEL LYNN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |

6A-6215

| | | | |
|---|---|---|---|
| 1 | Inmate: ROSA, RASHEED HASUN | Race: B | Iclass: LV4 |
| 2 | Inmate: AMSTUTZ, ZACHARY WAYNE | Race: W | Iclass: LV4 |
| 3 | Inmate: WHITE, EUGENE DARNELL | Race: B | Iclass: LV4 |

6A-6216

| | | | |
|---|---|---|---|
| 1 | Inmate: MARTIN, MICHAEL WESLEY | Race: B | Iclass: LV4 |
| 2 | Inmate: COUNCIL, RICHARD ANTHONY | Race: B | Iclass: LV4 |
| 3 | Inmate: DIAZ, MIKE | Race: H | Iclass: LV4 |
| 4 | Inmate: MARQUEZ, RODOLFO RUDY | Race: H | Iclass: LV4 |
| 5 | Inmate: BURSEY, JOSHUIA DALE | Race: W | Iclass: LV3 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: RICHARDSON, JUSTIN ROBERT | Race: W | Iclass: LV4 |
| 8 | Inmate: (empty) | Race: | Iclass: |

6A-6217

| | | | |
|---|---|---|---|
| 1 | Inmate: BILLINGSLEY, MARVIN TERRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: MCCORMICK, JEFFERY PAUL | Race: W | Iclass: LV4 |
| 3 | Inmate: FOWLKES, DONVELLE DAMEATRIOUS | Race: B | Iclass: LV3 |

6A-6218

| | | | |
|---|---|---|---|
| 1 | Inmate: NEAL, BLAYNE OREN | Race: W | Iclass: LV4 |
| 2 | Inmate: ACOSTA, STEVEN JOHN | Race: H | Iclass: LV4 |
| 3 | Inmate: PRADO, CARLOS NAVARETE | Race: H | Iclass: LV4 |

6A-6219

| | | | |
|---|---|---|---|
| 1 | Inmate: CARTER, DARRON TURMAINE | Race: B | Iclass: LV4 |
| 2 | Inmate: WEEDMAYER, PAUL M | Race: B | Iclass: LV3 |
| 3 | Inmate: GANAWAY, KENNETH BRADFORD | Race: B | Iclass: LV3 |

6A-6220

| | | | |
|---|---|---|---|
| 1 | Inmate: ALLEN, KENNETH CHESTER | Race: B | Iclass: MS3 |
| 2 | Inmate: BABOCSAI, PAUL JOSEPH | Race: W | Iclass: LV3 |
| 3 | Inmate: JAMES, KEVIN MARQUISE | Race: B | Iclass: LV4 |

6A-6221 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: TITTLE, MICHAEL LYNN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6B BLOCK

6B-6222 (NEGATIVE PRESSURE)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6B-6223

| | | | |
|---|---|---|---|
| 1 | Inmate: PAINTER, DOUGLAS RAY | Race: W | Iclass: MS4 |
| 2 | Inmate: ANGULO, EDWARD ENRIQUE | Race: H | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6B-6224

| | | | |
|---|---|---|---|
| 1 | Inmate: GARCIA, FERNANDO GUAPO | Race: H | Iclass: LV4 |
| 2 | Inmate: BARNES, DANIEL KEITH | Race: W | Iclass: MS4 |
| 3 | Inmate: ZARTMAN, JOSHUA LEE | Race: W | Iclass: LV3 |

6B-6225

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, DAMEN RAY | Race: W | Iclass: LV4 |
| 2 | Inmate: JACKSON, WILLIAM | Race: B | Iclass: LV4 |
| 3 | Inmate: SEALE, JOSEF GENARO | Race: B | Iclass: LV4 |

6B-6226

| | | | |
|---|---|---|---|
| 1 | Inmate: HENRY, TERRELL MOURICE | Race: B | Iclass: LV4 |
| 2 | Inmate: ALLEN, DONALD CHRISTOPHER | Race: W | Iclass: LV3 |
| 3 | Inmate: JONES, JEFFREY LEE | Race: W | Iclass: MS3 |

6B-6227

| | | | |
|---|---|---|---|
| 1 | Inmate: JOHNSON, QUANDALE JAVON | Race: B | Iclass: LV4 |
| 2 | Inmate: MILLIGAN, JONATHAN LAMAR | Race: B | Iclass: LV4 |
| 3 | Inmate: WIGGINS, CHRISTOPHER MICHAEL | Race: B | Iclass: LV4 |

6B-6228

| | | | |
|---|---|---|---|
| 1 | Inmate: MITCHELL, JERMAINE ALI | Race: B | Iclass: LV4 |
| 2 | Inmate: CLANCY, CURTIS DOUG | Race: B | Iclass: LV3 |
| 3 | Inmate: SCHENKEL, JAMES ALLEN | Race: W | Iclass: LV4 |
| 4 | Inmate: BUSCHE-SHIVELY, DAKOTA DAVID | Race: W | Iclass: LV4 |

73 (30R)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6B BLOCK

6B-6222 (NEGATIVE PRESSURE)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6B-6223

| | | | |
|---|---|---|---|
| 1 | Inmate: PAINTER, DOUGLAS RAY R + | Race: W | Iclass: MS4 |
| 2 | Inmate: ANGULO, EDWARD ENRIQUE | Race: H | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6B-6224

| | | | |
|---|---|---|---|
| 1 | Inmate: GARCIA, FERNANDO GUAPO R + | Race: H | Iclass: LV4 |
| 2 | Inmate: BARNES, DANIEL KEITH R + | Race: W | Iclass: MS4 |
| 3 | Inmate: ZARTMAN, JOSHUA LEE R + | Race: W | Iclass: LV3 |

6B-6225

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, DAMEN RAY R + | Race: W | Iclass: LV4 |
| 2 | Inmate: JACKSON, WILLIAM R + | Race: B | Iclass: LV4 |
| 3 | Inmate: SEALE, JOSEF GENARO R | Race: B | Iclass: LV4 |

6B-6226

| | | | |
|---|---|---|---|
| 1 | Inmate: HENRY, TERRELL MOURICE R + | Race: B | Iclass: LV4 |
| 2 | Inmate: ALLEN, DONALD CHRISTOPHER R + | Race: W | Iclass: LV3 |
| 3 | Inmate: JONES, JEFFREY LEE | Race: W | Iclass: MS3 |

6B-6227

| | | | |
|---|---|---|---|
| 1 | Inmate: JOHNSON, QUANDALE JAVON | Race: B | Iclass: LV4 |
| 2 | Inmate: MILLIGAN, JONATHAN LAMAR R + | Race: B | Iclass: LV4 |
| 3 | Inmate: WIGGINS, CHRISTOPHER MICHAEL R + | Race: B | Iclass: LV4 |

6B-6228

| | | | |
|---|---|---|---|
| 1 | Inmate: MITCHELL, JERMAINE ALI | Race: B | Iclass: LV4 |
| 2 | Inmate: CLANCY, CURTIS DOUG | Race: B | Iclass: LV3 |
| 3 | Inmate: SCHENKEL, JAMES ALLEN | Race: W | Iclass: LV4 |
| 4 | Inmate: BUSCHE-SHIVELY, DAKOTA DAVID | Race: W | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: SCHMITZ, LAWRENCE TAYLOR | Race: H | Iclass: LV3 |
| 6 | Inmate: FURLOUGH, ANDRE SHAQUELL | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6B-6229 | | | |
| 1 | Inmate: WILLIAMS, WILLIE DEE | Race: B | Iclass: LV4 |
| 2 | Inmate: TYNDALE, MARKIAN RASHAAD | Race: B | Iclass: LV4 |
| 3 | Inmate: PHOVEMIRE, JEREMY MICHAEL | Race: W | Iclass: LV4 |
| 6B-6230 | | | |
| 1 | Inmate: KIMBRELL, DYLLON WAYNE | Race: W | Iclass: LV4 |
| 2 | Inmate: STALLWORTH, RONALD E | Race: B | Iclass: LV3 |
| 3 | Inmate: WILLIAMS, CHRISTOPHER EDWARD | Race: W | Iclass: LV4 |
| 6B-6231 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: BONTEMPO, DARNELL LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: COOK, CHRISTOPHER EUGENE | Race: W | Iclass: LV3 |
| 6B-6232 | | | |
| 1 | Inmate: WILLIS, DEVON MARCELLO | Race: B | Iclass: LV4 |
| 2 | Inmate: KYLES, STANLEY BERNARD | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6B-6233 | | | |
| 1 | Inmate: THURBER, ADAM CHRISTOPHER | Race: W | Iclass: LV4 |
| 2 | Inmate: SEWELL, LONNIE DYWANE | Race: B | Iclass: LV4 |
| 3 | Inmate: DOZIER, DONTA LAMONT | Race: B | Iclass: LV4 |
| 6B-6234 | | | |
| 1 | Inmate: FOSTER, ZACHARY DAVID | Race: W | Iclass: LV4 |
| 2 | Inmate: RAZO, JOSE CERROGORDO | Race: H | Iclass: LV4 |
| 3 | Inmate: BAUSERMAN, GREGG ALAN | Race: W | Iclass: LV4 |
| 6B-6235 | | | |
| 1 | Inmate: UNDERWOOD, SHAKIDI DOMINIKQUE | Race: B | Iclass: LV4 |
| 2 | Inmate: DAVIS, FRANCOIS LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: BEELER, ROY WAYNE | Race: W | Iclass: LV3 |

| | | | |
|---|---|---|---|
| 5 | Inmate: SCHMITZ, LAWRENCE TAYLOR | Race: H | Iclass: LV3 |
| 6 | Inmate: FURLOUGH, ANDRE SHAQUELL | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6B-6229 | | | |
| 1 | Inmate: WILLIAMS, WILLIE DEE | Race: B | Iclass: LV4 |
| 2 | Inmate: TYNDALE, MARKIAN RASHAAD | Race: B | Iclass: LV4 |
| 3 | Inmate: PHOVEMIRE, JEREMY MICHAEL | Race: W | Iclass: LV4 |
| 6B-6230 | | | |
| 1 | Inmate: KIMBRELL, DYLLON WAYNE | Race: W | Iclass: LV4 |
| 2 | Inmate: STALLWORTH, RONALD E | Race: B | Iclass: LV3 |
| 3 | Inmate: WILLIAMS, CHRISTOPHER EDWARD | Race: W | Iclass: LV4 |
| 6B-6231 | | | |
| 1 | Inmate: MATHIS, RAYMON MARQUECE | Race: B | Iclass: LV3 |
| 2 | Inmate: BONTEMPO, DARNELL LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: COOK, CHRISTOPHER EUGENE | Race: W | Iclass: LV3 |
| 6B-6232 | | | |
| 1 | Inmate: WILLIS, DEVON MARCELLO | Race: B | Iclass: LV4 |
| 2 | Inmate: KYLES, STANLEY BERNARD | Race: B | Iclass: LV3 |
| 3 | Inmate: BENSON, ERRICK GENE | Race: B | Iclass: LV4 |
| 6B-6233 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SEWELL, LONNIE DYWANE | Race: B | Iclass: LV4 |
| 3 | Inmate: DOZIER, DONTA LAMONT | Race: B | Iclass: LV4 |
| 6B-6234 | | | |
| 1 | Inmate: FOSTER, ZACHARY DAVID | Race: W | Iclass: LV4 |
| 2 | Inmate: RAZO, JOSE CERROGORDO | Race: H | Iclass: LV4 |
| 3 | Inmate: BAUSERMAN, GREGG ALAN | Race: W | Iclass: LV4 |
| 6B-6235 | | | |
| 1 | Inmate: UNDERWOOD, SHAKIDI DOMINIKQUE | Race: B | Iclass: LV4 |
| 2 | Inmate: DAVIS, FRANCOIS LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: BEELER, ROY WAYNE | Race: W | Iclass: LV3 |

6B-6236

| | | | |
|---|---|---|---|
| 1 | Inmate: MOORE, BILLY JOE | Race: W | Iclass: LV4 |
| 2 | Inmate: HATHAWAY, AARON MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: SOWLES, TODD EDWARD | Race: W | Iclass: LV3 |

6B-6237

| | | | |
|---|---|---|---|
| 1 | Inmate: SIMPSON, ADAM TYRONE | Race: B | Iclass: LV4 |
| 2 | Inmate: WALKER, JEREMY CAMERON | Race: B | Iclass: LV4 |
| 3 | Inmate: ALLEN, JAMES IRVIN | Race: W | Iclass: LV3 |
| 4 | Inmate: ROGERS, SEAN WESLEY | Race: W | Iclass: LV4 |
| 5 | Inmate: BRUNING, DANIEL PAUL | Race: W | Iclass: LV4 |
| 6 | Inmate: MAYS, AARON RAYSHAWN | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

6B-6238

| | | | |
|---|---|---|---|
| 1 | Inmate: HATCH, KWENSI ORONDE | Race: B | Iclass: LV3 |
| 2 | Inmate: GILBERT, ROBERT ROY | Race: W | Iclass: LV4 |
| 3 | Inmate: SATTERFIELD, ADAM ROBERT | Race: W | Iclass: LV3 |

6B-6239

| | | | |
|---|---|---|---|
| 1 | Inmate: BIBBS, LEANDRAE DESHAN | Race: B | Iclass: LV3 |
| 2 | Inmate: SEWELL, CHRISTOPHER LAMONT | Race: B | Iclass: LV3 |
| 3 | Inmate: EVANS, TERRY LORENZ | Race: B | Iclass: LV4 |

6B-6240

| | | | |
|---|---|---|---|
| 1 | Inmate: EICHER, DUSTIN LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: KELSAW, FREDDIE B | Race: B | Iclass: LV3 |
| 3 | Inmate: DOUGLAS, RICARDO ANTWAN | Race: B | Iclass: LV4 |

6B-6241

| | | | |
|---|---|---|---|
| 1 | Inmate: QUINTANILLA, GUADALUPE | Race: H | Iclass: LV4 |
| 2 | Inmate: FERNANDEZ, BALTAZAR VELAZQUEZ | Race: W | Iclass: LV4 |
| 3 | Inmate: BILLINGSLEY, DASHAWN QUATRELL | Race: B | Iclass: LV4 |

6B-6242

| | | | |
|---|---|---|---|
| 1 | Inmate: WILLIAMS, ZERMONIE LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: LONG, DANIEL MAX | Race: W | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 6B-6236 | | | |
| 1 | Inmate: MOORE, BILLY JOE | Race: W | Iclass: LV4 |
| 2 | Inmate: HATHAWAY, AARON MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: SOWLES, TODD EDWARD | Race: W | Iclass: LV3 |
| 6B-6237 | | | |
| 1 | Inmate: SIMPSON, ADAM TYRONE | Race: B | Iclass: LV4 |
| 2 | Inmate: WALKER, JEREMY CAMERON | Race: B | Iclass: LV4 |
| 3 | Inmate: ALLEN, JAMES IRVIN | Race: W | Iclass: LV3 |
| 4 | Inmate: ROGERS, SEAN WESLEY | Race: W | Iclass: LV4 |
| 5 | Inmate: BRUNING, DANIEL PAUL | Race: W | Iclass: LV4 |
| 6 | Inmate: MAYS, AARON RAYSHAWN | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6B-6238 | | | |
| 1 | Inmate: HATCH, KWENSI ORONDE | Race: B | Iclass: LV3 |
| 2 | Inmate: GILBERT, ROBERT ROY | Race: W | Iclass: LV4 |
| 3 | Inmate: SATTERFIELD, ADAM ROBERT | Race: W | Iclass: LV3 |
| 6B-6239 | | | |
| 1 | Inmate: BIBBS, LEANDRAE DESHAN | Race: B | Iclass: LV3 |
| 2 | Inmate: SEWELL, CHRISTOPHER LAMONT | Race: B | Iclass: LV3 |
| 3 | Inmate: EVANS, TERRY LORENZ | Race: B | Iclass: LV4 |
| 6B-6240 | | | |
| 1 | Inmate: EICHER, DUSTIN LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: KELSAW, FREDDIE B | Race: B | Iclass: LV3 |
| 3 | Inmate: DOUGLAS, RICARDO ANTWAN | Race: B | Iclass: LV4 |
| 6B-6241 | | | |
| 1 | Inmate: QUINTANILLA, GUADALUPE | Race: H | Iclass: LV4 |
| 2 | Inmate: FERNANDEZ, BALTAZAR VELAZQUEZ | Race: W | Iclass: LV4 |
| 3 | Inmate: BILLINGSLEY, DASHAWN QUATRELL | Race: B | Iclass: LV4 |
| 6B-6242 | | | |
| 1 | Inmate: WILLIAMS, ZERMONIE LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: LONG, DANIEL MAX | Race: W | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 3 | Inmate: STARR, CODI JOSEPH | Race: W | Iclass: LV3 |
| 6B-6243 | | | |
| 1 | Inmate: ANDERSON, ARLANDAS DONTRAY | Race: B | Iclass: LV4 |
| 2 | Inmate: DELACRUZ-REYES, ALEJANDRO | Race: H | Iclass: LV4 |
| 3 | Inmate: DEREMER, DUSTIN LEE | Race: W | Iclass: LV4 |
| 6B-6244 | | | |
| 1 | Inmate: MILLS, JOSEPH ANTHONY | Race: W | Iclass: LV4 |
| 2 | Inmate: SILVERS, NICHOLAS SCOTT | Race: W | Iclass: LV4 |
| 3 | Inmate: RUMSEY, ANDREW MICHAEL | Race: W | Iclass: LV3 |
| 4 | Inmate: HERRERA, ROBERTO IVAN | Race: H | Iclass: LV3 |
| 5 | Inmate: OLEARY, LANDON ROBERT | Race: W | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: BACK, MICHAEL PAUL | Race: W | Iclass: LV3 |
| 8 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 72/84

| | | | |
|---|---|---|---|
| 3 | Inmate: STARR, CODI JOSEPH | Race: W | Iclass: LV3 |
| 6B-6243 | | | |
| 1 | Inmate: ~~ANDERSON, ARLANDAS DONTRAY~~ | Race: B | Iclass: LV4 |
| 2 | Inmate: DELACRUZ-REYES, ALEJANDRO | Race: H | Iclass: LV4 |
| 3 | Inmate: DEREMER, DUSTIN LEE | Race: W | Iclass: LV4 |
| 6B-6244 | | | |
| 1 | Inmate: MILLS, JOSEPH ANTHONY | Race: W | Iclass: LV4 |
| 2 | Inmate: SILVERS, NICHOLAS SCOTT | Race: W | Iclass: LV4 |
| 3 | Inmate: RUMSEY, ANDREW MICHAEL | Race: W | Iclass: LV3 |
| 4 | Inmate: HERRERA, ROBERTO IVAN | Race: H | Iclass: LV3 |
| 5 | Inmate: OLEARY, LANDON ROBERT | Race: W | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: BACK, MICHAEL PAUL | Race: W | Iclass: LV3 |
| 8 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 73/84

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6C BLOCK

6C-6301

| | | | |
|---|---|---|---|
| 1 | Inmate: PHILLIPS, DONALD ROBERT | Race: W | Iclass: LV4 |
| 2 | Inmate: SCOTT, DAVID JAMES | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6C-6302

| | | | |
|---|---|---|---|
| 1 | Inmate: RHOADES, DEREK ALLYN | Race: W | Iclass: LV3 |
| 2 | Inmate: DOMINGUEZ, ANTONIO DONYELL | Race: B | Iclass: LV3 |
| 3 | Inmate: HAYWOOD, JUMA YUHANCE | Race: B | Iclass: LV4 |

6C-6303

| | | | |
|---|---|---|---|
| 1 | Inmate: LEWIS, DEWAYNE LAVONNE | Race: B | Iclass: LV4 |
| 2 | Inmate: DENNIS, DERRICK DURAND | Race: B | Iclass: LV4 |
| 3 | Inmate: CURRY, JOSEPH LACY | Race: B | Iclass: LV4 |

6C-6304

| | | | |
|---|---|---|---|
| 1 | Inmate: ANGEL, ZACHARY MICHAEL | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: ANSPACH, DALTON EUGENE | Race: W | Iclass: LV4 |

6C-6305

| | | | |
|---|---|---|---|
| 1 | Inmate: CALVIN, DARRYL LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: DREW, LOFTON PATRICK | Race: W | Iclass: LV4 |
| 3 | Inmate: SMITH, VINCENT LEE | Race: B | Iclass: LV4 |

6C-6306

| | | | |
|---|---|---|---|
| 1 | Inmate: FORREST, TERRELL MONTAE | Race: B | Iclass: LV4 |
| 2 | Inmate: COLLINS, TIMOTHY CRAIG | Race: W | Iclass: LV4 |
| 3 | Inmate: COOPER, ANTHONY JASON | Race: B | Iclass: LV4 |

6C-6307

| | | | |
|---|---|---|---|
| 1 | Inmate: WHITE, JAMES LYLE | Race: W | Iclass: LV4 |
| 2 | Inmate: GLEASON, JEFFREY LAMONT | Race: B | Iclass: LV4 |
| 3 | Inmate: SMITH, BRUCE ALLEN | Race: B | Iclass: LV4 |
| 4 | Inmate: ANDERSON, GARTH REGINALD | Race: B | Iclass: LV4 |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6C BLOCK

6C-6301

| | | | |
|---|---|---|---|
| 1 | Inmate: PHILLIPS, DONALD ROBERT | Race: W | Iclass: LV4 |
| 2 | Inmate: SCOTT, DAVID JAMES | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6C-6302

| | | | |
|---|---|---|---|
| 1 | Inmate: RHOADES, DEREK ALLYN | Race: W | Iclass: LV3 |
| 2 | Inmate: DOMINGUEZ, ANTONIO DONYELL | Race: B | Iclass: LV3 |
| 3 | Inmate: HAYWOOD, JUMA YUHANCE | Race: B | Iclass: LV4 |

6C-6303

| | | | |
|---|---|---|---|
| 1 | Inmate: LEWIS, DEWAYNE LAVONNE | Race: B | Iclass: LV4 |
| 2 | Inmate: DENNIS, DERRICK DURAND | Race: B | Iclass: LV4 |
| 3 | Inmate: CURRY, JOSEPH LACY | Race: B | Iclass: LV4 |

6C-6304

| | | | |
|---|---|---|---|
| 1 R | Inmate: ANGEL, ZACHARY MICHAEL | Race: W | Iclass: LV4 |
| 2 R | Inmate: SMITH, SHANE ANTHONY | Race: W | Iclass: LV3 |
| 3 R | Inmate: ANSPACH, DALTON EUGENE | Race: W | Iclass: LV4 |

6C-6305

| | | | |
|---|---|---|---|
| 1 | Inmate: CALVIN, DARRYL LEE | Race: B | Iclass: LV4 |
| 2 R | Inmate: DREW, LOFTON PATRICK | Race: W | Iclass: LV4 |
| 3 R | Inmate: SMITH, VINCENT LEE | Race: B | Iclass: LV4 |

6C-6306

| | | | |
|---|---|---|---|
| 1 | Inmate: FORREST, TERRELL MONTAE | Race: B | Iclass: LV4 |
| 2 R | Inmate: COLLINS, TIMOTHY CRAIG | Race: W | Iclass: LV4 |
| 3 | Inmate: COOPER, ANTHONY JASON | Race: B | Iclass: LV4 |

6C-6307

| | | | |
|---|---|---|---|
| 1 R | Inmate: WHITE, JAMES LYLE | Race: W | Iclass: LV4 |
| 2 | Inmate: GLEASON, JEFFREY LAMONT | Race: B | Iclass: LV4 |
| 3 | Inmate: SMITH, BRUCE ALLEN | Race: B | Iclass: LV4 |
| 4 | Inmate: ANDERSON, GARTH REGINALD | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: SILVA, CARLOS PONCE | Race: H | Iclass: LV4 |
| 6 | Inmate: SCOTT, DAVID LEE | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6C-6308 | | | |
| 1 | Inmate: KING, BRANDON LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: FRANCIS, TRAVIS MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: ALLEN, ROBERT LEE | Race: B | Iclass: LV3 |
| 6C-6309 | | | |
| 1 | Inmate: BOWERS, REGINALD LORENZO | Race: B | Iclass: LV3 |
| 2 | Inmate: MONTOYA, EDY ANTONIO | Race: H | Iclass: LV4 |
| 3 | Inmate: WARDLEY, KENNETH EARL | Race: B | Iclass: LV3 |
| 6C-6310 | | | |
| 1 | Inmate: JAUREGUI, ZACHARY JOSEPH | Race: W | Iclass: LV4 |
| 2 | Inmate: PEREZ, JESUS MONTES | Race: H | Iclass: LV4 |
| 3 | Inmate: TRAINOR, LYDELL EDWARD | Race: B | Iclass: LV3 |
| 6C-6311 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WILSON, ANDREW LEE | Race: B | Iclass: LV3 |
| 3 | Inmate: KING, JAMES | Race: W | Iclass: LV3 |
| 6C-6312 | | | |
| 1 | Inmate: MARTIN, SCOTT MICHAEL | Race: W | Iclass: LV4 |
| 2 | Inmate: GREGORY, GLEN CHARLES | Race: W | Iclass: LV4 |
| 3 | Inmate: JAMES, CHAD ALLEN | Race: B | Iclass: LV3 |
| 6C-6313 | | | |
| 1 | Inmate: SANCHEZ, CARLOS | Race: H | Iclass: LV4 |
| 2 | Inmate: MASON, RONNIE LEROY | Race: B | Iclass: LV3 |
| 3 | Inmate: MASSEY, CLIFTON TIMOTHY | Race: B | Iclass: LV4 |
| 6C-6314 | | | |
| 1 | Inmate: BOSHEARS, DOUGLAS BRANT | Race: W | Iclass: LV4 |
| 2 | Inmate: FOGGIE, CHRISTOPHER STEVENANTHONY | Race: B | Iclass: LV3 |
| 3 | Inmate: SHAW, JOE JAMES | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | R Inmate: SILVA, CARLOS PONCE | Race: H | Iclass: LV4 |
| 6 | Inmate: SCOTT, DAVID LEE | Race: B | Iclass: LV4 |
| 7 | Inmate: WOODWARD, RUSSEL ALAN | Race: W | Iclass: LV4 |
| 8 | Inmate: (empty) | Race: | Iclass: |

6C-6308

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, BRANDON LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: FRANCIS, TRAVIS MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: ALLEN, ROBERT LEE | Race: B | Iclass: LV3 |

6C-6309

| | | | |
|---|---|---|---|
| 1 | Inmate: BOWERS, REGINALD LORENZO | Race: B | Iclass: LV3 |
| 2 | Inmate: MONTOYA, EDY ANTONIO | Race: H | Iclass: LV4 |
| 3 | Inmate: ~~WARDLEY, KENNETH EARL~~ | Race: B | Iclass: LV3 |

6C-6310

| | | | |
|---|---|---|---|
| 1 | Inmate: JAUREGUI, ZACHARY JOSEPH | Race: W | Iclass: LV4 |
| 2 | R Inmate: PEREZ, JESUS MONTES | Race: H | Iclass: LV4 |
| 3 | Inmate: TRAINOR, LYDELL EDWARD | Race: B | Iclass: LV3 |

6C-6311

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WILSON, ANDREW LEE | Race: B | Iclass: LV3 |
| 3 | R Inmate: KING, JAMES | Race: W | Iclass: LV3 |

6C-6312

| | | | |
|---|---|---|---|
| 1 | Inmate: MARTIN, SCOTT MICHAEL | Race: W | Iclass: LV4 |
| 2 | Inmate: GREGORY, GLEN CHARLES | Race: W | Iclass: LV4 |
| 3 | Inmate: JAMES, CHAD ALLEN | Race: B | Iclass: LV3 |

6C-6313

| | | | |
|---|---|---|---|
| 1 | Inmate: SANCHEZ, CARLOS | Race: H | Iclass: LV4 |
| 2 | Inmate: MASON, RONNIE LEROY | Race: B | Iclass: LV3 |
| 3 | Inmate: MASSEY, CLIFTON TIMOTHY | Race: B | Iclass: LV4 |

6C-6314

| | | | |
|---|---|---|---|
| 1 | Inmate: BOSHEARS, DOUGLAS BRANT | Race: W | Iclass: LV4 |
| 2 | Inmate: FOGGIE, CHRISTOPHER STEVENANTHONY | Race: B | Iclass: LV3 |
| 3 | Inmate: SHAW, JOE JAMES | Race: B | Iclass: LV4 |

6C-6315

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WADE, JOHNATHON DERREL | Race: B | Iclass: LV4 |
| 3 | Inmate: RICHARD, DREVEON DEARL | Race: B | Iclass: LV4 |

6C-6316

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MICHAEL, JOSEPH ALAN | Race: W | Iclass: LV4 |
| 3 | Inmate: SHARPE, JEREMY MICHAEL | Race: W | Iclass: LV4 |
| 4 | Inmate: GEMPLE, SAMUEL JOSEPH | Race: W | Iclass: MS4 |
| 5 | Inmate: RATHSACK, DANIEL CHARLES | Race: W | Iclass: LV4 |
| 6 | Inmate: WISE, JOSHUA LEON | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

6C-6317

| | | | |
|---|---|---|---|
| 1 | Inmate: SHERROD, WESTLEY DEWAYNE | Race: B | Iclass: LV4 |
| 2 | Inmate: BURCHAM, ZACHARY ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: COON, TRENT BRIAN | Race: W | Iclass: LV4 |

6C-6318

| | | | |
|---|---|---|---|
| 1 | Inmate: PAYNE, REGINALD RICOTTO | Race: B | Iclass: LV4 |
| 2 | Inmate: SUTTON, SHAIKI DEANGELO | Race: B | Iclass: LV4 |
| 3 | Inmate: SCHULTIS, DANIEL VINCENT | Race: W | Iclass: MS4 |

6C-6319

| | | | |
|---|---|---|---|
| 1 | Inmate: DIFFENDARFER, JACK KENNETH | Race: W | Iclass: LV4 |
| 2 | Inmate: MYERS, TRAVIS ELDON | Race: W | Iclass: LV3 |
| 3 | Inmate: FITCH, CLINT DONALD | Race: W | Iclass: LV4 |

6C-6320

| | | | |
|---|---|---|---|
| 1 | Inmate: STARNES, ARIC HOWARD | Race: W | Iclass: LV4 |
| 2 | Inmate: KING, FREDERICK LAMAR | Race: B | Iclass: LV3 |
| 3 | Inmate: STEWART, TRINITY LAFREEDOM | Race: B | Iclass: LV4 |

6C-6321 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

6C-6315

| | | | |
|---|---|---|---|
| 1 | Inmate: DELONG, JASON EDWARD | Race: W | Iclass: LV3 |
| 2 | Inmate: WADE, JOHNATHON DERREL | Race: B | Iclass: LV4 |
| 3 | Inmate: RICHARD, DREVEON DEARL | Race: B | Iclass: LV4 |

6C-6316

| | | | |
|---|---|---|---|
| 1 | Inmate: HORTON, JAYLIN JAQUANTRY | Race: B | Iclass: LV4 |
| 2 | Inmate: MICHAEL, JOSEPH ALAN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 R | Inmate: GEMPLE, SAMUEL JOSEPH | Race: W | Iclass: MS4 |
| 5 | Inmate: RATHSACK, DANIEL CHARLES | Race: W | Iclass: LV4 |
| 6 | Inmate: WISE, JOSHUA LEON | Race: B | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

6C-6317

| | | | |
|---|---|---|---|
| 1 | Inmate: SHERROD, WESTLEY DEWAYNE | Race: B | Iclass: LV4 |
| 2 | Inmate: BURCHAM, ZACHARY ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: COON, TRENT BRIAN | Race: W | Iclass: LV4 |

6C-6318

| | | | |
|---|---|---|---|
| 1 R | Inmate: PAYNE, REGINALD RICOTTO | Race: B | Iclass: LV4 |
| 2 | Inmate: SUTTON, SHAIKI DEANGELO | Race: B | Iclass: LV4 |
| 3 R | Inmate: SCHULTIS, DANIEL VINCENT | Race: W | Iclass: MS4 |

6C-6319

| | | | |
|---|---|---|---|
| 1 | Inmate: DIFFENDARFER, JACK KENNETH | Race: W | Iclass: LV4 |
| 2 | Inmate: MYERS, TRAVIS ELDON | Race: W | Iclass: LV3 |
| 3 | Inmate: FITCH, CLINT DONALD | Race: W | Iclass: LV4 |

6C-6320

| | | | |
|---|---|---|---|
| 1 R | Inmate: STARNES, ARIC HOWARD | Race: W | Iclass: LV4 |
| 2 R | Inmate: KING, FREDERICK LAMAR | Race: B | Iclass: LV3 |
| 3 | Inmate: STEWART, TRINITY LAFREEDOM | Race: B | Iclass: LV4 |

6C-6321 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: GOWAN, JONATHAN EDWARD | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6D BLOCK

6D-6322 (NEGATIVE PRESSURE)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6323

| | | | |
|---|---|---|---|
| 1 | Inmate: CLARK, BRANDON THOMAS | Race: W | Iclass: LV4 |
| 2 | Inmate: VALENTINE, CHARLES FREDERICK | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6324

| | | | |
|---|---|---|---|
| 1 | Inmate: CASSADAY, ANDREW MAC | Race: W | Iclass: LV3 |
| 2 | Inmate: STINSON, CAMARI LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: GALINDO, JONATHAN ALBERTO | Race: H | Iclass: LV4 |

6D-6325

| | | | |
|---|---|---|---|
| 1 | Inmate: FOSTER, DEONTRAY BERNARD | Race: B | Iclass: LV3 |
| 2 | Inmate: ROLLINGCLOUD, KENNETH | Race: I | Iclass: MS4 |
| 3 | Inmate: GARCIA, MARCO ANTONIO | Race: H | Iclass: LV4 |

6D-6326

| | | | |
|---|---|---|---|
| | Inmate: (empty) | Race: | Iclass: |
| 1 | Inmate: NIEMEYER, JESSIE LEE | Race: B | Iclass: LV3 |
| 2 | Inmate: DIAL, CAMERON JERELLE | Race: B | Iclass: LV4 |

6D-6327

| | | | |
|---|---|---|---|
| 1 | Inmate: BLACK, LARRY DAWAYNE | Race: B | Iclass: LV3 |
| 2 | Inmate: FEUSTON, GEORGE ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: STRICKLAND, CUTTER ALLEN | Race: W | Iclass: LV4 |

6D-6328

| | | | |
|---|---|---|---|
| 1 | Inmate: MCGUIRE, LARRY ALLAN | Race: W | Iclass: LV4 |
| 2 | Inmate: SPISAK, ADAM JOSEPH | Race: W | Iclass: LV4 |
| 3 | Inmate: DALMAN, WILLIAM MICHAEL | Race: W | Iclass: LV3 |
| 4 | Inmate: BARKSDALE, CHRIS DUSTIN | Race: B | Iclass: LV4 |

(68)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6D BLOCK

6D-6322 (NEGATIVE PRESSURE)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6323

| | | | |
|---|---|---|---|
| 1 | Inmate: CLARK, BRANDON THOMAS | Race: W | Iclass: LV4 |
| 2 | Inmate: VALENTINE, CHARLES FREDERICK | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6324

| | | | |
|---|---|---|---|
| 1 R | Inmate: CASSADAY, ANDREW MAC | Race: W | Iclass: LV3 |
| 2 R | Inmate: STINSON, CAMARI LEE | Race: B | Iclass: LV4 |
| 3 R | Inmate: GALINDO, JONATHAN ALBERTO | Race: H | Iclass: LV4 |

6D-6325

| | | | |
|---|---|---|---|
| 1 | Inmate: FOSTER, DEONTRAY BERNARD | Race: B | Iclass: LV3 |
| 2 R | Inmate: ROLLINGCLOUD, KENNETH | Race: I | Iclass: MS4 |
| 3 R | Inmate: GARCIA, MARCO ANTONIO | Race: H | Iclass: LV4 |

6D-6326

| | | | |
|---|---|---|---|
| | Inmate: (empty) | Race: | Iclass: |
| 1 | Inmate: NIEMEYER, JESSIE LEE | Race: B | Iclass: LV3 |
| 2 | Inmate: DIAL, CAMERON JERELLE | Race: B | Iclass: LV4 |

6D-6327

| | | | |
|---|---|---|---|
| 1 | Inmate: BLACK, LARRY DAWAYNE | Race: B | Iclass: LV3 |
| 2 R | Inmate: FEUSTON, GEORGE ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: STRICKLAND, CUTTER ALLEN | Race: W | Iclass: LV4 |

6D-6328

| | | | |
|---|---|---|---|
| 1 R | Inmate: MCGUIRE, LARRY ALLAN | Race: W | Iclass: LV4 |
| 2 R | Inmate: SPISAK, ADAM JOSEPH | Race: W | Iclass: LV4 |
| 3 R | Inmate: DALMAN, WILLIAM MICHAEL | Race: W | Iclass: LV3 |
| 4 R | Inmate: BARKSDALE, CHRIS DUSTIN | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: PAPENBROCK, ISAIAH ROBERT | Race: W | Iclass: LV3 |
| 6 | Inmate: JORDAN, SCOTT KENNETH | Race: W | Iclass: LV3 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 6D-6329 | | | |
| 1 | Inmate: JOHNSON, ANTHONY GAGE | Race: B | Iclass: MS4 |
| 2 | Inmate: REHDER, ALEXANDER RYAN | Race: W | Iclass: LV4 |
| 3 | Inmate: LAVINE, CHAD MICHAEL | Race: W | Iclass: LV4 |
| 6D-6330 | | | |
| 1 | Inmate: BAZILE, RANDOLPH DAQUIN | Race: B | Iclass: LV4 |
| 2 | Inmate: BIXLER, CHRISTOPHER MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: RICE, TION PRINCE | Race: B | Iclass: LV4 |
| 6D-6331 | | | |
| 1 | Inmate: SHEARS, JAMES | Race: B | Iclass: LV3 |
| 2 | Inmate: LOGUE, JOSHUA JAMES | Race: W | Iclass: LV3 |
| 3 | Inmate: MITCHELL, MASON J | Race: W | Iclass: LV4 |
| 6D-6332 | | | |
| 1 | Inmate: AHLERSMEYER, CHRISTOPHER LAWERENCE | Race: W | Iclass: LV4 |
| 2 | Inmate: RICE, PATRICK MEREDITH | Race: W | Iclass: LV4 |
| 3 | Inmate: PENDER-CURRY, SHANNON LAMONT | Race: B | Iclass: LV4 |
| 6D-6333 | | | |
| 1 | Inmate: SMITH, STEVEN MARK | Race: W | Iclass: LV4 |
| 2 | Inmate: UNDERWOOD, JASON LEVELLE | Race: B | Iclass: LV3 |
| 3 | Inmate: SABIR, RASHEED | Race: B | Iclass: LV4 |
| 6D-6334 | | | |
| 1 | Inmate: HOGUE, CARRINGTON JAMALL | Race: B | Iclass: LV4 |
| 2 | Inmate: MURRAY, RICHARD EMMANUEL | Race: B | Iclass: LV4 |
| 3 | Inmate: PERISHO, JAY DEE | Race: W | Iclass: LV4 |
| 6D-6335 | | | |
| 1 | Inmate: BARNETT, TREMONT VALTAN | Race: B | Iclass: MS4 |
| 2 | Inmate: DAVIS, SAMUEL | Race: B | Iclass: LV4 |
| 3 | Inmate: BRUNING, JONATHAN AARON | Race: W | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 5 | Inmate: PAPENBROCK, ISAIAH ROBERT | Race: W | Iclass: LV3 |
| 6 | Inmate: JORDAN, SCOTT KENNETH | Race: W | Iclass: LV3 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

6D-6329

| | | | |
|---|---|---|---|
| 1 | Inmate: JOHNSON, ANTHONY GAGE | Race: B | Iclass: MS4 |
| 2 | Inmate: REHDER, ALEXANDER RYAN | Race: W | Iclass: LV4 |
| 3 | Inmate: LAVINE, CHAD MICHAEL | Race: W | Iclass: LV4 |

6D-6330

| | | | |
|---|---|---|---|
| 1 | Inmate: BAZILE, RANDOLPH DAQUIN | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: RICE, TION PRINCE | Race: B | Iclass: LV4 |

6D-6331

| | | | |
|---|---|---|---|
| 1 | Inmate: SHEARS, JAMES | Race: B | Iclass: LV3 |
| 2 | Inmate: LOGUE, JOSHUA JAMES | Race: W | Iclass: LV3 |
| 3 | Inmate: MITCHELL, MASON J | Race: W | Iclass: LV4 |

6D-6332

| | | | |
|---|---|---|---|
| 1 | Inmate: AHLERSMEYER, CHRISTOPHER LAWERENCE | Race: W | Iclass: LV4 |
| 2 | Inmate: RICE, PATRICK MEREDITH | Race: W | Iclass: LV4 |
| 3 | Inmate: PENDER-CURRY, SHANNON LAMONT | Race: B | Iclass: LV4 |

6D-6333

| | | | |
|---|---|---|---|
| 1 | Inmate: SMITH, STEVEN MARK | Race: W | Iclass: LV4 |
| 2 | Inmate: UNDERWOOD, JASON LEVELLE | Race: B | Iclass: LV3 |
| 3 | Inmate: SABIR, RASHEED | Race: B | Iclass: LV4 |

6D-6334

| | | | |
|---|---|---|---|
| 1 | Inmate: HOGUE, CARRINGTON JAMALL | Race: B | Iclass: LV4 |
| 2 | Inmate: MURRAY, RICHARD EMMANUEL | Race: B | Iclass: LV4 |
| 3 | Inmate: PERISHO, JAY DEE | Race: W | Iclass: LV4 |

6D-6335

| | | | |
|---|---|---|---|
| 1 | Inmate: BARNETT, TREMONT VALTAN | Race: B | Iclass: MS4 |
| 2 | Inmate: DAVIS, SAMUEL | Race: B | Iclass: LV4 |
| 3 | Inmate: BRUNING, JONATHAN AARON | Race: W | Iclass: LV4 |

6D-6336

| | | | |
|---|---|---|---|
| 1 | Inmate: NORTON, LARRY JUNE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: ROHRS, MICHAEL ALLEN | Race: W | Iclass: LV4 |

6D-6337

| | | | |
|---|---|---|---|
| 1 | Inmate: VONDOHREN, MICHAEL WILLIAM | Race: W | Iclass: MS4 |
| 2 | Inmate: MCDONALD, RODGER MARSHAL | Race: W | Iclass: LV4 |
| 3 | Inmate: HANDSHOE, JEREMY JAY | Race: W | Iclass: LV4 |
| 4 | Inmate: LALLOW, MICHAEL ROBERT | Race: W | Iclass: LV4 |
| 5 | Inmate: BRADLEY, LEROY | Race: W | Iclass: LV4 |
| 6 | Inmate: BUNKOWSKE, WALTER EUGENE | Race: W | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

6D-6338

| | | | |
|---|---|---|---|
| 1 | Inmate: DERRICK, MARKQUIEL RONNEIL | Race: B | Iclass: LV3 |
| 2 | Inmate: WRIGHT, TYRONE MARQUETTE | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6339

| | | | |
|---|---|---|---|
| 1 | Inmate: MACKIN, JOSHUA RICHARD | Race: W | Iclass: LV4 |
| 2 | Inmate: KOBRYN, STEFEN LEE | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6340

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6D-6341

| | | | |
|---|---|---|---|
| 1 | Inmate: SUTTLE, SHAWN DAVID | Race: B | Iclass: LV4 |
| 2 | Inmate: CHARLESTON, JAMES MITCHELL | Race: W | Iclass: MS3 |
| 3 | Inmate: ROBINSON, TAIWAN DONTAE | Race: B | Iclass: LV4 |

6D-6342

| | | | |
|---|---|---|---|
| 1 | Inmate: ADAMS, MICHAEL JULIUS | Race: B | Iclass: LV3 |
| 2 | Inmate: MOORE, FREDERICK | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| **6D-6336** | | | |
| 1 | Inmate: NORTON, LARRY JUNE | Race: B | Iclass: LV4 |
| 2 | Inmate: ~~SANTANA, DANIEL~~ | Race: W | Iclass: LV3 |
| 3 | Inmate: ROHRS, MICHAEL ALLEN | Race: W | Iclass: LV4 |
| **6D-6337** | | | |
| 1 | Inmate: VONDOHREN, MICHAEL WILLIAM | Race: W | Iclass: MS4 |
| 2 | Inmate: MCDONALD, RODGER MARSHAL | Race: W | Iclass: LV4 |
| 3 | Inmate: HANDSHOE, JEREMY JAY | Race: W | Iclass: LV4 |
| 4 | Inmate: LALLOW, MICHAEL ROBERT | Race: W | Iclass: LV4 |
| 5 | Inmate: BRADLEY, LEROY | Race: W | Iclass: LV4 |
| 6 | Inmate: BUNKOWSKE, WALTER EUGENE | Race: W | Iclass: LV4 |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| **6D-6338** | | | |
| 1 | Inmate: DERRICK, MARKQUIEL RONNEIL | Race: B | Iclass: LV3 |
| 2 | Inmate: WRIGHT, TYRONE MARQUETTE | Race: B | Iclass: LV4 |
| 3 | Inmate: BOATMAN, ANDRE MIRAND | Race: B | Iclass: LV4 |
| **6D-6339** | | | |
| 1 | Inmate: MACKIN, JOSHUA RICHARD | Race: W | Iclass: LV4 |
| 2 | Inmate: KOBRYN, STEFEN LEE | Race: W | Iclass: MS4 |
| 3 | Inmate: HOLMAN, THOMAS RICHARD | Race: B | Iclass: MS4 |
| **6D-6340** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **6D-6341** | | | |
| 1 | Inmate: SUTTLE, SHAWN DAVID | Race: B | Iclass: LV4 |
| 2 | Inmate: CHARLESTON, JAMES MITCHELL | Race: W | Iclass: MS3 |
| 3 | Inmate: ROBINSON, TAIWAN DONTAE | Race: B | Iclass: LV4 |
| **6D-6342** | | | |
| 1 | Inmate: ADAMS, MICHAEL JULIUS | Race: B | Iclass: LV3 |
| 2 | Inmate: MOORE, FREDERICK | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 3 | Inmate: ASH, HERMAN LEE | Race: B | Iclass: LV3 |
| 6D-6343 | | | |
| 1 | Inmate: HARRIS, BENNY LADELLE | Race: B | Iclass: LV4 |
| 2 | Inmate: BOULWARE, JAMES MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: JOHNSON, PATRICK KELLY | Race: W | Iclass: LV4 |
| 6D-6344 | | | |
| 1 | Inmate: CAMPOS, ENRIQUE CORDOVA | Race: H | Iclass: LV4 |
| 2 | Inmate: PERKINS, KEITH JAMES | Race: W | Iclass: LV4 |
| 3 | Inmate: CHIPREZ-GARCIA, ALAN CRISTIAN | Race: H | Iclass: LV4 |
| 4 | Inmate: MARTINEZ-DELACRUZ, RIGOBERTO | Race: H | Iclass: LV4 |
| 5 | Inmate: DAVIS, DAMALIK JAMES | Race: B | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: SANTAMARIA, LEONEL | Race: H | Iclass: LV4 |
| 8 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 67/84

| | | | | |
|---|---|---|---|---|
| 3 | R | Inmate: ASH, HERMAN LEE | Race: B | Iclass: LV3 |
| 6D-6343 | | | | |
| 1 | R | Inmate: HARRIS, BENNY LADELLE | Race: B | Iclass: LV4 |
| 2 | | Inmate: BOULWARE, JAMES MICHAEL | Race: W | Iclass: LV4 |
| 3 | | Inmate: JOHNSON, PATRICK KELLY | Race: W | Iclass: LV4 |
| 6D-6344 | | | | |
| 1 | R | Inmate: CAMPOS, ENRIQUE CORDOVA | Race: H | Iclass: LV4 |
| 2 | R | Inmate: PERKINS, KEITH JAMES | Race: W | Iclass: LV4 |
| 3 | R | Inmate: CHIPREZ-GARCIA, ALAN CRISTIAN | Race: H | Iclass: LV4 |
| 4 | R | Inmate: MARTINEZ-DELACRUZ, RIGOBERTO | Race: H | Iclass: LV4 |
| 5 | | Inmate: DAVIS, DAMALIK JAMES | Race: B | Iclass: LV4 |
| 6 | | Inmate: (empty) | Race: | Iclass: |
| 7 | R | Inmate: SANTAMARIA, LEONEL | Race: H | Iclass: LV4 |
| 8 | | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 69/84

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6F BLOCK

6F-6432

| | | | |
|---|---|---|---|
| 1 | Inmate: WILCOX, AMBER DAWN | Race: W | Iclass: LV4 |
| 2 | Inmate: MINCOFF, ANNA MARIA | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6433

| | | | |
|---|---|---|---|
| 1 | Inmate: DIXON, TAYLOR RASHAWN | Race: W | Iclass: MS4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: SEWELL, GLADYS | Race: B | Iclass: LV4 |

6F-6434

| | | | |
|---|---|---|---|
| 1 | Inmate: HARTSOCK, LACEY NICOLE | Race: W | Iclass: LV3 |
| 2 | Inmate: MATTHEWS, CHANNING KERRY | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6435

| | | | |
|---|---|---|---|
| 1 | Inmate: BLACK, HEATHER NICOLE | Race: W | Iclass: LV4 |
| 2 | Inmate: GARY, CHARLOTTE MARIE | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6436

| | | | |
|---|---|---|---|
| 1 | Inmate: OUTLAW, KIARA LASHON | Race: B | Iclass: LV4 |
| 2 | Inmate: BUCKNER, JAMIE SUE | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6437

| | | | |
|---|---|---|---|
| 1 | Inmate: PARRA, TIFFANY ROSE | Race: W | Iclass: LV3 |
| 2 | Inmate: FRUITT, HEATHER | Race: W | Iclass: LV4 |
| 3 | Inmate: QUINONES, PATRICIA SANDRA | Race: W | Iclass: LV4 |
| 4 | Inmate: RUNKEL, ROBYN MICHELE | Race: W | Iclass: MS4 |
| 5 | Inmate: WELLS, LEXY DEEANN | Race: W | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |

25 28

3 NEW F 215
Ruffin 6440
Smith
Bennett 6442

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
6F BLOCK

| | | | | |
|---|---|---|---|---|
| 6F-6432 | | | | |
| 1 | Inmate: | WILCOX, AMBER DAWN | Race: W | Iclass: LV4 |
| 2 | Inmate: | MINCOFF, ANNA MARIA | Race: W | Iclass: LV4 |
| 3 | Inmate: | (empty) | Race: | Iclass: |
| 6F-6433 | | | | |
| 1 | Inmate: | DIXON, TAYLOR RASHAWN | Race: W | Iclass: MS4 |
| 2 | Inmate: | (empty) | Race: | Iclass: |
| 3 | Inmate: | SEWELL, GLADYS | Race: B | Iclass: LV4 |
| 6F-6434 | | | | |
| 1 | Inmate: | HARTSOCK, LACEY NICOLE | Race: W | Iclass: LV3 |
| 2 | Inmate: | MATTHEWS, CHANNING KERRY | Race: B | Iclass: LV3 |
| 3 | Inmate: | (empty) | Race: | Iclass: |
| 6F-6435 | | | | |
| 1 | Inmate: | BLACK, HEATHER NICOLE | Race: W | Iclass: LV4 |
| 2 | Inmate: | GARY, CHARLOTTE MARIE | Race: B | Iclass: LV3 |
| 3 | Inmate: | (empty) | Race: | Iclass: |
| 6F-6436 | | | | |
| 1 | Inmate: | OUTLAW, KIARA LASHON | Race: B | Iclass: LV4 |
| 2 | Inmate: | BUCKNER, JAMIE SUE | Race: W | Iclass: LV4 |
| 3 | Inmate: | (empty) | Race: | Iclass: |
| 6F-6437 | | | | |
| 1 | Inmate: | PARRA, TIFFANY ROSE | Race: W | Iclass: LV3 |
| 2 | Inmate: | FRUITT, HEATHER | Race: W | Iclass: LV4 |
| 3 | Inmate: | QUINONES, PATRICIA SANDRA | Race: W | Iclass: LV4 |
| 4 | Inmate: | RUNKEL, ROBYN MICHELE | Race: W | Iclass: MS4 |
| 5 | Inmate: | WELLS, LEXY DEEANN | Race: W | Iclass: LV4 |
| 6 | Inmate: | (empty) | Race: | Iclass: |
| 7 | Inmate: | (empty) | Race: | Iclass: |
| 8 | Inmate: | (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 6F-6438 | | | |
| 1 | Inmate: DAVIS, VICKI LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: EVANS, BARBARA ANN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6439 | | | |
| 1 | Inmate: DAVIS, ADRIAN MARIE | Race: B | Iclass: LV4 |
| 2 | Inmate: ROBISON-BURKHOLDER, CHELSEA RAE | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6440 | | | |
| 1 | Inmate: BROWN, ALEXANDRA LEIGHSUMMER | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6441 | | | |
| 1 | Inmate: FOOTE, SHANA NEQUAY | Race: B | Iclass: LV3 |
| 2 | Inmate: PERKINS, CHERYL LYNN | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6442 (NEGATIVE PRESSURE) | | | |
| 1 | Inmate: MYATT, TAOSHA DIANE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6443 | | | |
| 1 | Inmate: YOUNG, SANDRA MICHELLE | Race: B | Iclass: LV4 |
| 2 | Inmate: WALKER, LAQUETTA SHAMENE | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 6F-6444 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: BRIGHT, TANISHA NAKIA | Race: B | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |

6F-6438

| | | | |
|---|---|---|---|
| 1 | Inmate: DAVIS, VICKI LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: EVANS, BARBARA ANN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6439

| | | | |
|---|---|---|---|
| 1 | Inmate: DAVIS, ADRIAN MARIE | Race: B | Iclass: LV4 |
| 2 | Inmate: ROBISON-BURKHOLDER, CHELSEA RAE | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6440

| | | | |
|---|---|---|---|
| 1 | Inmate: BROWN, ALEXANDRA LEIGHSUMMER | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6441

| | | | |
|---|---|---|---|
| 1 | Inmate: FOOTE, SHANA NEQUAY | Race: B | Iclass: LV3 |
| 2 | Inmate: PERKINS, CHERYL LYNN | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6442 (NEGATIVE PRESSURE)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6443

| | | | |
|---|---|---|---|
| 1 | Inmate: YOUNG, SANDRA MICHELLE | Race: B | Iclass: LV4 |
| 2 | Inmate: WALKER, LAQUETTA SHAMENE | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

6F-6444

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: BRIGHT, TANISHA NAKIA | Race: B | Iclass: LV4 |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 8 | Inmate: (empty) | Race: | Iclass: |

6F BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
A BLOCK

A-1201

| | | | |
|---|---|---|---|
| 1 | Inmate: CHURCH, FREDDIE LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: SCROGGINS, AUSTIN MAURICE | Race: B | Iclass: LV4 |

A-1202

| | | | |
|---|---|---|---|
| 1 | Inmate: SEWELL, ANTHONY TYRONE | Race: B | Iclass: MS3 |
| 2 | Inmate: MBOBOSHI, GUSTAVE KASEKE | Race: B | Iclass: LV4 |

A-1203

| | | | |
|---|---|---|---|
| 1 | Inmate: KUYKENDOLL, ROBERT LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: HEITGER, MICHAEL ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: STRONG, WILLIAM MICHAEL | Race: B | Iclass: LV4 |

A-1204

| | | | |
|---|---|---|---|
| 1 | Inmate: STAUFFER, RANDY DUSTIN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: HELLUMS, MICHAEL LEE | Race: W | Iclass: LV4 |

A-1205

| | | | |
|---|---|---|---|
| 1 | Inmate: MAZURAK, JOHN ALLAN | Race: W | Iclass: LV4 |
| 2 | Inmate: KONGER, RICHARD EUGENE | Race: W | Iclass: MS4 |
| 3 | Inmate: RODRIGUEZ, ORLANDO RAYNARD | Race: H | Iclass: LV4 |

A-1206

| | | | |
|---|---|---|---|
| 1 | Inmate: PARHAM, CARDELL | Race: B | Iclass: LV3 |
| 2 | Inmate: SANTANA, RAFAEL ANGEL | Race: H | Iclass: MS4 |
| 3 | Inmate: NEWSOME, JONATHAN MICHAEL | Race: B | Iclass: LV4 |

A-1207

| | | | |
|---|---|---|---|
| 1 | Inmate: STUKES, RASHEED TYREE | Race: B | Iclass: LV4 |
| 2 | Inmate: LOWERY, RANDALL RAYMOND | Race: B | Iclass: LV4 |
| 3 | Inmate: PEACHES, VIDEL LAVAR | Race: B | Iclass: LV3 |

A-1208

| | | | |
|---|---|---|---|
| 1 | Inmate: FIELDS, DERRICK DENZEL | Race: B | Iclass: LV4 |
| 2 | Inmate: WELCH, RYAN ADAM | Race: W | Iclass: LV4 |

55 54



16-250482

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
A BLOCK

A-1201

| | | | |
|---|---|---|---|
| 1 | Inmate: CHURCH, FREDDIE LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: SCROGGINS, AUSTIN MAURICE | Race: B | Iclass: LV4 |

A-1202

| | | | |
|---|---|---|---|
| 1 | Inmate: SEWELL, ANTHONY TYRONE | Race: B | Iclass: MS3 |
| 2 | ~~Inmate: MBOBOSHI, GUSTAVE KASEKE~~ released | Race: B | Iclass: LV4 |

A-1203

| | | | |
|---|---|---|---|
| R 1 | Inmate: KUYKENDOLL, ROBERT LEE | Race: B | Iclass: LV4 |
| 2 | Inmate: HEITGER, MICHAEL ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: STRONG, WILLIAM MICHAEL | Race: B | Iclass: LV4 |

A-1204

| | | | |
|---|---|---|---|
| 1 R | Inmate: STAUFFER, RANDY DUSTIN | Race: W | Iclass: LV4 |
| 2 | Inmate: BOJINOFF, JORDAN CHRISTOPHER | Race: B | Iclass: LV4 |
| 3 R | Inmate: HELLUMS, MICHAEL LEE | Race: W | Iclass: LV4 |

A-1205

| | | | |
|---|---|---|---|
| R 1 | Inmate: MAZURAK, JOHN ALLAN | Race: W | Iclass: LV4 |
| 2 | Inmate: KONGER, RICHARD EUGENE | Race: W | Iclass: MS4 |
| 3 | Inmate: RODRIGUEZ, ORLANDO RAYNARD | Race: H | Iclass: LV4 |

A-1206

| | | | |
|---|---|---|---|
| R 1 | Inmate: PARHAM, CARDELL | Race: B | Iclass: LV3 |
| R 2 | Inmate: SANTANA, RAFAEL ANGEL | Race: H | Iclass: MS4 |
| 3 | Inmate: NEWSOME, JONATHAN MICHAEL | Race: B | Iclass: LV4 |

A-1207

| | | | |
|---|---|---|---|
| R 1 | Inmate: STUKES, RASHEED TYREE | Race: B | Iclass: LV4 |
| R 2 | Inmate: LOWERY, RANDALL RAYMOND | Race: B | Iclass: LV4 |
| R 3 | Inmate: PEACHES, VIDEL LAVAR | Race: B | Iclass: LV3 |

A-1208

| | | | |
|---|---|---|---|
| 1 | Inmate: FIELDS, DERRICK DENZEL | Race: B | Iclass: LV4 |
| 2 | Inmate: WELCH, RYAN ADAM | Race: W | Iclass: LV4 |

3 Inmate: HEILMAN, RILEY MITCHELL Race: W Iclass: LV3

A-1209

1 Inmate: WILLIAMS, ROLAND LEE Race: B Iclass: LV4

2 Inmate: PARHM, KALEN DEMARCUS Race: B Iclass: LV3

3 Inmate: ROWE, DAYLON MICHAEL Race: W Iclass: LV4

A-1210

1 Inmate: RUDOLPH, MICHAEL LEE Race: W Iclass: LV3

2 Inmate: LYTLE, PAUL RANDALL Race: W Iclass: MS3

3 Inmate: HARRIS, ANTONIO CORTEZ Race: B Iclass: LV4

A-1301

1 Inmate: COLE, MARLON DEVON Race: B Iclass: MS4

2 Inmate: HUDNALL, DEMICO LAMAR Race: B Iclass: LV3

A-1302

1 Inmate: PAYNE, DAMION TYRONE Race: B Iclass: LV4

2 Inmate: MCPHERSON, KAREEM JEROME Race: B Iclass: LV4

A-1303

1 Inmate: SHANE, MATTHEW GARRICK Race: B Iclass: LV4

2 Inmate: JAHN, STEVEN EUGENE Race: W Iclass: LV4

3 Inmate: MCGEE, BRANDON DEWAYNE Race: B Iclass: LV4

A-1304

1 Inmate: BILLINGSLEY-SMITH, RONALD DELANG Race: B Iclass: LV4

2 Inmate: LENZ, DEREK JAMES Race: W Iclass: LV3

3 Inmate: HERNANDEZ, RALPH RAYMOND Race: H Iclass: LV4

A-1305

1 Inmate: BENITEZ-HIDALGO, MIGUEL ANGEL Race: H Iclass: LV3

2 Inmate: JOHNSON, SHAMARCUS LEE Race: B Iclass: LV4

3 Inmate: FESLER, ZACHARY JOHN Race: W Iclass: LV3

A-1306

1 Inmate: GETZEL, QUENTIN DEL Race: W Iclass: LV4

2 Inmate: WILKERSON, NATHANEL THOMAS Race: W Iclass: LV4

3 Inmate: NICHOLS, ANDREW BRENT Race: W Iclass: LV4

A-1307

| | | | | | |
|---|---|---|---|---|---|
| | 3 | / | Inmate: HEILMAN, RILEY MITCHELL | Race: W | Iclass: LV3 |
| | A-1209 | | | | |
| | 1 | / | Inmate: WILLIAMS, ROLAND LEE | Race: B | Iclass: LV4 |
| | 2 | / | Inmate: PARHM, KALEN DEMARCUS | Race: B | Iclass: LV3 |
| | 3 | / | Inmate: ROWE, DAYLON MICHAEL | Race: W | Iclass: LV4 |
| | A-1210 | | | | |
| 1454 MED C924 | 1 | B | Inmate: RUDOLPH, MICHAEL LEE | Race: W | Iclass: LV3 |
| R | 2 | / | Inmate: LYTLE, PAUL RANDALL | Race: W | Iclass: MS3 |
| | 3 | / | Inmate: HARRIS, ANTONIO CORTEZ | Race: B | Iclass: LV4 |
| | A-1301 | | | | |
| | 1 | / | Inmate: COLE, MARLON DEVON | Race: B | Iclass: MS4 |
| | 2 | / | Inmate: HUDNALL, DEMICO LAMAR | Race: B | Iclass: LV3 |
| | A-1302 | | | | |
| | 1 | / | Inmate: PAYNE, DAMION TYRONE | Race: B | Iclass: LV4 |
| | 2 | / | Inmate: MCPHERSON, KAREEM JEROME | Race: B | Iclass: LV4 |
| | A-1303 | | | | |
| | 1 | / | Inmate: SHANE, MATTHEW GARRICK | Race: B | Iclass: LV4 |
| R | 2 | / | Inmate: JAHN, STEVEN EUGENE | Race: W | Iclass: LV4 |
| | 3 | / | Inmate: MCGEE, BRANDON DEWAYNE | Race: B | Iclass: LV4 |
| | A-1304 | | | | |
| | 1 | / | Inmate: BILLINGSLEY-SMITH, RONALD DELANG | Race: B | Iclass: LV4 |
| | 2 | / | Inmate: LENZ, DEREK JAMES | Race: W | Iclass: LV3 |
| R | 3 | / | Inmate: HERNANDEZ, RALPH RAYMOND | Race: H | Iclass: LV4 |
| | A-1305 | | | | |
| R | 1 | / | Inmate: BENITEZ-HIDALGO, MIGUEL ANGEL | Race: H | Iclass: LV3 |
| | 2 | // | Inmate: JOHNSON, SHAMARCUS LEE | Race: B | Iclass: LV4 |
| | 3 | / | Inmate: FESLER, ZACHARY JOHN | Race: W | Iclass: LV3 |
| | A-1306 | | | | |
| | 1 | / | Inmate: GETZEL, QUENTIN DEL | Race: W | Iclass: LV4 |
| R | 2 | / | Inmate: WILKERSON, NATHANEL THOMAS | Race: W | Iclass: LV4 |
| R | 3 | / | Inmate: NICHOLS, ANDREW BRENT | Race: W | Iclass: LV4 |
| | A-1307 | | | | |

| | | | |
|---|---|---|---|
| 1 | Inmate: BARTLETT, DWAINE | Race: B | Iclass: LV4 |
| 2 | Inmate: BURTON, BENSON DAMPAIR | Race: B | Iclass: LV4 |
| 3 | Inmate: BLACK, RYEAL CORBIN | Race: B | Iclass: LV3 |
| A-1308 | | | |
| 1 | Inmate: MONTPAS, TYLER ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: WALKER, MICHAEL ANTHONY | Race: B | Iclass: LV3 |
| 3 | Inmate: SILLS, SHAWN LYNN | Race: W | Iclass: LV4 |
| A-1309 | | | |
| 1 | Inmate: JOHNSON, ANDREW DAMON | Race: W | Iclass: LV4 |
| 2 | Inmate: BILLINGSLEY, DEMOND LAMONT | Race: B | Iclass: LV4 |
| 3 | Inmate: STICKNEY, JONATHAN DAVID | Race: W | Iclass: LV4 |
| A-1310 | | | |
| 1 | Inmate: KELLY, RYAN ANDREW | Race: W | Iclass: LV4 |
| 2 | Inmate: VINSON, JOHNNY RAY | Race: B | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 54/56

| | | | | | |
|---|---|---|---|---|---|
| R | 1 | / | Inmate: BARTLETT, DWAINE | Race: B | Iclass: LV4 |
| | 2 | / | Inmate: BURTON, BENSON DAMPAIR | Race: B | Iclass: LV4 |
| | 3 | / | Inmate: BLACK, RYEAL CORBIN | Race: B | Iclass: LV3 |
| | A-1308 | | | | |
| | 1 | / | Inmate: MONTPAS, TYLER ALLEN | Race: W | Iclass: LV4 |
| R | 2 | / | Inmate: WALKER, MICHAEL ANTHONY | Race: B | Iclass: LV3 |
| | 3 | / | Inmate: SILLS, SHAWN LYNN | Race: W | Iclass: LV4 |
| | A-1309 | | | | |
| R SUB | 1 | / O | Inmate: JOHNSON, ANDREW DAMON | Race: W | Iclass: LV4 |
| R | 2 | / | Inmate: BILLINGSLEY, DEMOND LAMONT | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: STICKNEY, JONATHAN DAVID | Race: W | Iclass: LV4 |
| | A-1310 | | | | |
| | 1 | R / R | Inmate: KELLY, RYAN ANDREW | Race: W | Iclass: LV4 |
| SUB | 2 | / O | Inmate: VINSON, JOHNNY RAY | Race: B | Iclass: MS4 |
| | 3 | | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 55/56

55



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
B BLOCK

| | | | |
|---|---|---|---|
| **B-1211** | | | |
| 1 | Inmate: WHITE, ERIC DAMON | Race: B | Iclass: LV4 |
| 2 | Inmate: KNIGHT, DAMARRLOH DESHAWN | Race: B | Iclass: LV4 |
| 3 | Inmate: RUSSELL, TRAVON DEMETRIUS | Race: B | Iclass: LV4 |
| **B-1212** | | | |
| 1 | Inmate: BOYD, CLARENCE RAY | Race: B | Iclass: LV4 |
| 2 | Inmate: JACKSON, ROBERT LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: BOVINE, GARY ADAM | Race: W | Iclass: LV3 |
| **B-1213** | | | |
| SUB 1 | Inmate: HILL, ANTION | Race: B | Iclass: LV4 |
| SUB 2 | Inmate: JORDAN, STEVEN CONRAD | Race: B | Iclass: LV4 |
| 3 | Inmate: CLIFT, BILLY RAY | Race: B | Iclass: LV4 |
| **B-1214** | | | |
| SUB 1 | Inmate: STANDREW, JOSHUA ROBERT | Race: W | Iclass: LV4 |
| 2 | Inmate: WHITE, LAMONTAE JAROD | Race: B | Iclass: LV4 |
| 3 | Inmate: CHARLTON, DARIN ANTHONY | Race: B | Iclass: LV4 |
| **B-1215** | | | |
| 1 | Inmate: WILLIAMS, JAMARCUS LARTREL | Race: B | Iclass: LV4 |
| 2 | Inmate: BAKER, CLETUS LESHAWN | Race: B | Iclass: LV3 |
| 3 | Inmate: SUTTON, CHAD MICHAEL | Race: W | Iclass: LV4 |
| **B-1216** | | | |
| 1 | Inmate: DUNLAP, FREDDIE T | Race: B | Iclass: MS4 |
| 2 | Inmate: BONILLA, ISRAEL | Race: H | Iclass: LV4 |
| 3 | Inmate: CHEREMNOV, ILYA S | Race: W | Iclass: LV4 |
| **B-1217** | | | |
| SUB 1 | Inmate: BROWN, DRE LYNN | Race: B | Iclass: LV4 |
| 2 | Inmate: RUTHERFORD, RONNIE LEE | Race: W | Iclass: LV4 |
| 3 | Inmate: ABERCROMBIE, PARIS LEE | Race: B | Iclass: LV4 |
| **B-1218** | | | |

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: JEFFERSON, WINFRED NOEL | Race: B | Iclass: LV4 |
| 3 | Inmate: WALKER, ARRIAGA | Race: B | Iclass: LV4 |
| B-1219 | | | |
| 1 | Inmate: MCKINLEY, LASHON | Race: B | Iclass: LV3 |
| 2 | Inmate: JONES, MONTELL JERELLE | Race: B | Iclass: LV4 |
| 3 | Inmate: SHIRELY, TREY MICHAEL | Race: B | Iclass: LV3 |
| B-1220 | | | |
| 1 | Inmate: FLETCHER, JASON KASHMIR | Race: W | Iclass: LV3 |
| 2 | Inmate: DUNN, AYO DELEE | Race: B | Iclass: LV4 |
| 3 | Inmate: STINSON, JERMAINE LEE | Race: B | Iclass: LV4 |
| B-1311 | | | |
| 1 | Inmate: ROQUE, JESSE | Race: W | Iclass: LV4 |
| 2 | Inmate: DAVIS, ELGIN MARKEITH | Race: B | Iclass: LV4 |
| 3 | Inmate: FREEMAN, KENNYE TODD | Race: B | Iclass: LV4 |
| B-1312 | | | |
| 1 | Inmate: ALEXANDER, DAMION DEANDRE | Race: B | Iclass: LV4 |
| 2 | Inmate: ROWE, JOSHUA EDWIN | Race: W | Iclass: LV4 |
| 3 | Inmate: DENT, FRANKLIN JOHN | Race: W | Iclass: LV4 |
| B-1313 | | | |
| 1 | Inmate: STUBBS, DIONTE CORTEZ | Race: B | Iclass: LV4 |
| 2 | Inmate: MURPHY, SHANNON MAURICE | Race: B | Iclass: LV4 |
| 3 | Inmate: THOMAS, DAMARCUS ALLEN | Race: B | Iclass: LV3 |
| B-1314 | | | |
| 1 | Inmate: MERRIMAN, SIE LESLIE | Race: W | Iclass: LV4 |
| 2 | Inmate: THOMAS, FLOYD DALE | Race: B | Iclass: LV4 |
| 3 | Inmate: MARTIN, DAWANN LARAY | Race: B | Iclass: LV4 |
| B-1315 | | | |
| 1 | Inmate: WALTER, CHARLES DAVID | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: RICHARDSON, SCOTT ALLEN | Race: W | Iclass: LV3 |
| B-1316 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 1 | | Inmate: (empty) | Race: | Iclass: |
| SUB | 2 | O | Inmate: JEFFERSON, WINFRED NOEL | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: WALKER, ARRIAGA | Race: B | Iclass: LV4 |
| | B-1219 | | | | |
| R | 1 | / | Inmate: MCKINLEY, LASHON | Race: B | Iclass: LV3 |
| | 2 | / | Inmate: JONES, MONTELL JERELLE | Race: B | Iclass: LV4 |
| | 3 | / | Inmate: SHIRELY, TREY MICHAEL | Race: B | Iclass: LV3 |
| | B-1220 | | | | |
| R | 1 | / | Inmate: FLETCHER, JASON KASHMIR | Race: W | Iclass: LV3 |
| R SUB | 2 | O | Inmate: DUNN, AYO DELEE | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: STINSON, JERMAINE LEE | Race: B | Iclass: LV4 |
| | B-1311 | | | | |
| | 1 | / | Inmate: ROQUE, JESSE | Race: W | Iclass: LV4 |
| R | 2 | / | Inmate: DAVIS, ELGIN MARKEITH | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: FREEMAN, KENNYE TODD | Race: B | Iclass: LV4 |
| | B-1312 | | | | |
| R | 1 | / | Inmate: ALEXANDER, DAMION DEANDRE | Race: B | Iclass: LV4 |
| R | 2 | / | Inmate: ROWE, JOSHUA EDWIN | Race: W | Iclass: LV4 |
| R | 3 | / | Inmate: DENT, FRANKLIN JOHN | Race: W | Iclass: LV4 |
| | B-1313 | | | | |
| | 1 | / | Inmate: STUBBS, DIONTE CORTEZ | Race: B | Iclass: LV4 |
| | 2 | / | Inmate: MURPHY, SHANNON MAURICE | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: THOMAS, DAMARCUS ALLEN | Race: B | Iclass: LV3 |
| | B-1314 | | | | |
| R | 1 | / | Inmate: MERRIMAN, SIE LESLIE | Race: W | Iclass: LV4 |
| R | 2 | / | Inmate: THOMAS, FLOYD DALE | Race: B | Iclass: LV4 |
| R | 3 | / | Inmate: MARTIN, DAWANN LARAY | Race: B | Iclass: LV4 |
| | B-1315 | | | | |
| R | 1 | / | Inmate: WALTER, CHARLES DAVID | Race: W | Iclass: LV4 |
| | 2 | | Inmate: (empty) | Race: | Iclass: |
| R | 3 | / | Inmate: RICHARDSON, SCOTT ALLEN | Race: W | Iclass: LV3 |
| | B-1316 | | | | |

| | | | |
|---|---|---|---|
| 1 | Inmate: PEARL, ROBERT DALE | Race: W | Iclass: LV4 |
| 2 | Inmate: MORENO-RAMIREZ, EDGAR ENRIQUE | Race: H | Iclass: LV4 |
| 3 | Inmate: LINDSEY, JOHN EDDIE | Race: B | Iclass: LV4 |
| B-1317 | | | |
| 1 | Inmate: DELACRUZ, JUAN | Race: H | Iclass: LV4 |
| 2 | Inmate: JACKSON, CORNELIUS JAMAINE | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| B-1318 | | | |
| 1 | Inmate: SPRINGER, ARLANDO JACOB | Race: B | Iclass: LV4 |
| 2 | Inmate: WILLINGHAM, DILLON JAY | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| B-1319 | | | |
| 1 | Inmate: WISE, CHRISTOPHER HAKEAM | Race: B | Iclass: LV4 |
| 2 | Inmate: PALMER, CHRISTOPHER HOWARD | Race: B | Iclass: LV4 |
| 3 | Inmate: HOBBS, JOSHUA RICHARD | Race: W | Iclass: MS4 |
| B-1320 | | | |
| 1 | Inmate: OCHOA, PANTALEON LOUIE | Race: H | Iclass: MS3 |
| 2 | Inmate: SMITH, TRAVIS EUGENE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 55/60

| | | | | | |
|---|---|---|---|---|---|
| R | 1 / | Inmate: PEARL, ROBERT DALE | Race: W | Iclass: LV4 |
| | 2 / | Inmate: MORENO-RAMIREZ, EDGAR ENRIQUE | Race: H | Iclass: LV4 |
| R | 3 / | Inmate: LINDSEY, JOHN EDDIE | Race: B | Iclass: LV4 |
| | B-1317 | | | |
| R | 1 / | Inmate: DELACRUZ, JUAN | Race: H | Iclass: LV4 |
| | 2 / | Inmate: JACKSON, CORNELIUS JAMAINE | Race: B | Iclass: LV4 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | B-1318 | | | |
| R | 1 / | Inmate: SPRINGER, ARLANDO JACOB | Race: B | Iclass: LV4 |
| R | 2 / | Inmate: WILLINGHAM, DILLON JAY | Race: W | Iclass: LV4 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | B-1319 | | | |
| | 1 / | Inmate: WISE, CHRISTOPHER HAKEAM | Race: B | Iclass: LV4 |
| R | 2 / | Inmate: PALMER, CHRISTOPHER HOWARD | Race: B | Iclass: LV4 |
| R | 3 / | Inmate: HOBBS, JOSHUA RICHARD | Race: W | Iclass: MS4 |
| | B-1320 | | | |
| | 1 / | Inmate: OCHOA, PANTALEON LOUIE | Race: H | Iclass: MS3 |
| R | 2 / | Inmate: SMITH, TRAVIS EUGENE | Race: W | Iclass: LV3 |
| | 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 55/60

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
C BLOCK

C-1401

| | | | |
|---|---|---|---|
| 1 | Inmate: AMOS, WILLIE LORENZO | Race: B | Iclass: LV3 |
| 2 | Inmate: THOMAS, DERRICK LAMON | Race: B | Iclass: LV4 |

C-1402

| | | | |
|---|---|---|---|
| 1 | Inmate: DAVIS, STEPHAN MATTHEW | Race: W | Iclass: LV4 |
| 2 | Inmate: HOWARD, MICHAEL JAMES | Race: W | Iclass: LV4 |

C-1403

| | | | |
|---|---|---|---|
| 1 | Inmate: HARRIS, CHRISTOPHER ALAN | Race: B | Iclass: LV3 |
| 2 | Inmate: LARRY, TOMMIE LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: DOUGHTY, ANTONIO SAM | Race: B | Iclass: LV4 |

C-1404

| | | | |
|---|---|---|---|
| 1 | Inmate: RAY, WILLIAM JAMES | Race: B | Iclass: LV3 |
| 2 | Inmate: BROWN, BENARD LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: SHIELDS, SHAWN DEMON | Race: B | Iclass: LV3 |

C-1405

| | | | |
|---|---|---|---|
| 1 | Inmate: KYLES, BRANDON DEMARCUS | Race: B | Iclass: LV4 |
| 2 | Inmate: DAVIES, DONALD EVAN | Race: W | Iclass: LV4 |
| 3 | Inmate: RAMBOCHUBBUCK, AARON MICHAEL | Race: W | Iclass: LV4 |

C-1406

| | | | |
|---|---|---|---|
| 1 | Inmate: THOMPSON, LARRY MAYS | Race: B | Iclass: LV4 |
| 2 | Inmate: STRAWSER, LEVI COLT | Race: W | Iclass: LV4 |
| 3 | Inmate: DAVIS, JAMES JACQUELLE | Race: B | Iclass: LV3 |

C-1407

| | | | |
|---|---|---|---|
| 1 | Inmate: SMITH, CHRISTIAN JEREMY | Race: B | Iclass: LV4 |
| 2 | Inmate: ELLIS, JEREMY C | Race: W | Iclass: LV4 |
| 3 | Inmate: BENNETT, MARVIN LEON | Race: B | Iclass: LV4 |

C-1408

| | | | |
|---|---|---|---|
| 1 | Inmate: FONTENETTE, MARCUS LEMOND | Race: B | Iclass: LV4 |
| 2 | Inmate: WRIGHT, JOVONE LEE | Race: B | Iclass: LV4 |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
C BLOCK

| | | | |
|---|---|---|---|
| C-1401 | | | |
| 1 | Inmate: AMOS, WILLIE LORENZO | Race: B | Iclass: LV3 |
| 2 | Inmate: THOMAS, DERRICK LAMON | Race: B | Iclass: LV4 |
| C-1402 | | | |
| 1 | Inmate: DAVIS, STEPHAN MATTHEW | Race: W | Iclass: LV4 |
| 2 | Inmate: HOWARD, MICHAEL JAMES | Race: W | Iclass: LV4 |
| C-1403 | | | |
| 1 | Inmate: HARRIS, CHRISTOPHER ALAN | Race: B | Iclass: LV3 |
| 2 | Inmate: LARRY, TOMMIE LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: DOUGHTY, ANTONIO SAM | Race: B | Iclass: LV4 |
| C-1404 | | | |
| 1 | Inmate: RAY, WILLIAM JAMES | Race: B | Iclass: LV3 |
| 2 | Inmate: BROWN, BENARD LEE | Race: B | Iclass: LV4 |
| 3 | Inmate: SHIELDS, SHAWN DEMON | Race: B | Iclass: LV3 |
| C-1405 | | | |
| 1 | Inmate: KYLES, BRANDON DEMARCUS | Race: B | Iclass: LV4 |
| 2 | Inmate: DAVIES, DONALD EVAN | Race: W | Iclass: LV4 |
| 3 | Inmate: RAMBOCHUBBUCK, AARON MICHAEL | Race: W | Iclass: LV4 |
| C-1406 | | | |
| 1 | Inmate: THOMPSON, LARRY MAYS | Race: B | Iclass: LV4 |
| 2 | Inmate: STRAWSER, LEVI COLT | Race: W | Iclass: LV4 |
| 3 | Inmate: DAVIS, JAMES JACQUELLE | Race: B | Iclass: LV3 |
| C-1407 | | | |
| 1 | Inmate: SMITH, CHRISTIAN JEREMY | Race: B | Iclass: LV4 |
| 2 | Inmate: ELLIS, JEREMY C | Race: W | Iclass: LV4 |
| 3 | Inmate: BENNETT, MARVIN LEON | Race: B | Iclass: LV4 |
| C-1408 | | | |
| 1 | Inmate: FONTENETTE, MARCUS LEMOND | Race: B | Iclass: LV4 |
| 2 | Inmate: WRIGHT, JOVONE LEE | Race: B | Iclass: LV4 |

| | | | |
|---|---|---|---|
| 3 | Inmate: TOPP, TROY NICHOLAS | Race: W | Iclass: LV4 |
| C-1409 | | | |
| 1 | Inmate: CHURCH, JEREMY NATHANEL | Race: W | Iclass: LV4 |
| 2 | Inmate: BENNETT, TIMOTHY ARNES | Race: B | Iclass: LV4 |
| 3 | Inmate: ALLEN, BENJAMIN MICHAEL | Race: W | Iclass: LV4 |
| C-1410 | | | |
| 1 | Inmate: VANDEWIELLE, DAVID ALAN | Race: W | Iclass: LV4 |
| 2 | Inmate: MATTINGLY, SKYLER MATTHEW | Race: W | Iclass: LV4 |
| 3 | Inmate: DAVIS, KENAN LAMONT | Race: B | Iclass: LV4 |
| C-1501 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| C-1502 | | | |
| 1 | Inmate: LAMPKINS, CAMERON JAMES | Race: W | Iclass: LV4 |
| 2 | Inmate: BOHDE, CHAD MITCHELL | Race: W | Iclass: LV4 |
| 3 | Inmate: WILSON, WILLIE JAMES | Race: B | Iclass: LV4 |
| C-1503 | | | |
| 1 | Inmate: JACKSON, KEDRIN MELECK | Race: B | Iclass: LV4 |
| 2 | Inmate: GOVAN, MORGAN KERWIN | Race: B | Iclass: LV3 |
| 3 | Inmate: OUTLAW, RICKY WILLIAM | Race: B | Iclass: LV3 |
| C-1504 | | | |
| 1 | Inmate: WARNER, MATTHEW JOSIAH | Race: W | Iclass: LV4 |
| 2 | Inmate: PEREZ, NATHAN THOMAS | Race: W | Iclass: LV4 |
| 3 | Inmate: DOMER, BRIAN EDWARD | Race: W | Iclass: LV3 |
| C-1505 | | | |
| 1 | Inmate: CHESTER, MATTHEW ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: ASHER, CHRISTOPHER RAY | Race: W | Iclass: LV3 |
| 3 | Inmate: PEASE, JUSTIN DONALD | Race: W | Iclass: LV4 |
| C-1506 | | | |
| 1 | Inmate: KING, RANDY LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: OLVERA, DAVID | Race: H | Iclass: LV4 |

R 3 Inmate: TOPP, TROY NICHOLAS Race: W Iclass: LV4

C-1409

1 Inmate: CHURCH, JEREMY NATHANEL Race: W Iclass: LV4
2 Inmate: BENNETT, TIMOTHY ARNES Race: B Iclass: LV4
R 3 Inmate: ALLEN, BENJAMIN MICHAEL Race: W Iclass: LV4

C-1410

1 Inmate: VANDEWIELLE, DAVID ALAN Race: W Iclass: LV4
2 Inmate: MATTINGLY, SKYLER MATTHEW Race: W Iclass: LV4
3 Inmate: DAVIS, KENAN LAMONT Race: B Iclass: LV4

C-1501

1 Inmate: (empty) Race: Iclass:
2 Inmate: (empty) Race: Iclass:
3 Inmate: (empty) Race: Iclass:

C-1502

R 1 Inmate: LAMPKINS, CAMERON JAMES Race: W Iclass: LV4
R 2 Inmate: BOHDE, CHAD MITCHELL Race: W Iclass: LV4
R 3 Inmate: WILSON, WILLIE JAMES Race: B Iclass: LV4

C-1503

1 Inmate: JACKSON, KEDRIN MELECK Race: B Iclass: LV4
L 2 Inmate: GOVAN, MORGAN KERWIN Race: B Iclass: LV3
R 3 Inmate: OUTLAW, RICKY WILLIAM Race: B Iclass: LV3

C-1504

R 1 Inmate: WARNER, MATTHEW JOSIAH Race: W Iclass: LV4
R 2 Inmate: PEREZ, NATHAN THOMAS Race: W Iclass: LV4
R 3 Inmate: DOMER, BRIAN EDWARD Race: W Iclass: LV3

C-1505

R 1 Inmate: CHESTER, MATTHEW ALLEN Race: W Iclass: LV4
R 2 Inmate: ASHER, CHRISTOPHER RAY Race: W Iclass: LV3
R 3 Inmate: PEASE, JUSTIN DONALD Race: W Iclass: LV4

C-1506

1 Inmate: KING, RANDY LEE Race: W Iclass: LV4
R 2 Inmate: OLVERA, DAVID Race: H Iclass: LV4

| | | | |
|---|---|---|---|
| 3 | Inmate: CARICO, CORY DANIEL | Race: W | Iclass: LV3 |
| C-1507 | | | |
| 1 | Inmate: SIMS, ANTONIO DEWAYNE | Race: B | Iclass: LV4 |
| 2 | Inmate: BURD, MATTHEW ERIC | Race: W | Iclass: LV3 |
| 3 | Inmate: ROGAN, ANDREW LAMONT | Race: B | Iclass: LV4 |
| C-1508 | | | |
| 1 | Inmate: VALENTI, JOHN EDWARD | Race: W | Iclass: LV3 |
| 2 | Inmate: WHITE, CARL VERNELL | Race: B | Iclass: LV4 |
| 3 | Inmate: STARKEY, DILLON JAMES | Race: W | Iclass: LV4 |
| C-1509 | | | |
| 1 | Inmate: BUROFF, DEMETRIUS DARNELL | Race: B | Iclass: LV3 |
| 2 | Inmate: HO, TYLER VU | Race: A | Iclass: LV3 |
| 3 | Inmate: HOLLEY, LARENZO LAMONT | Race: B | Iclass: LV4 |
| C-1510 | | | |
| 1 | Inmate: SCHROEDER, FRANKIE LEE | Race: W | Iclass: MS4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: PARSON, MARCUS KENDALL | Race: B | Iclass: LV4 |

Beds Filled/Total: 54/58

*Housing Occupancy Report*

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
D BLOCK

| | | | |
|---|---|---|---|
| D-1411 | | | |
| 1 | Inmate: BILLINGSLEY, SIRTHOMAS MATTHEW | Race: B | Iclass: LV3 |
| 2 | Inmate: PATTERSON, MELVIN JEVON | Race: B | Iclass: LV4 |
| D-1412 | | | |
| R 1 | Inmate: VINSON, JASON LEWIS | Race: W | Iclass: LV4 |
| 2 | Inmate: HOPKINS, KEITH EUGENE | Race: B | Iclass: LV3 |
| D-1413 | | | |
| R 1 | Inmate: DICKMEYER, MARK ASIMAKOPOULOS | Race: W | Iclass: MS4 |
| R 2 | Inmate: CARDONE, BRANDON MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: RUTLEDGE, DANIEL LEE | Race: W | Iclass: LV4 |
| D-1414 | | | |
| R 1 | Inmate: BRANTLEY, ROBERT CHARLES | Race: W | Iclass: MS4 |
| R 2 | Inmate: HIGGINS, MAURICE THOMAS | Race: B | Iclass: LV4 |
| R 3 | Inmate: WHITE, CALVIN LEE | Race: B | Iclass: LV4 |
| D-1415 | | | |
| R 1 | Inmate: BURD, JOHN ANTHONY | Race: W | Iclass: LV4 |
| 2 | Inmate: HYLAND, STEVEN NEAL | Race: W | Iclass: LV3 |
| 3 | Inmate: DELEON, CASEY JONES | Race: W | Iclass: LV4 |
| D-1416 | | | |
| 1 | Inmate: FORD, LATWON LAMONT | Race: B | Iclass: LV4 |
| 2 | Inmate: SEWELL, CHRISTOPHER JOVAN | Race: B | Iclass: LV4 |
| 3 | Inmate: JACKSON, CARL LEE | Race: B | Iclass: LV4 |
| D-1417 | | | |
| R 1 | Inmate: RAMIREZ-MUNOZ, LUIS GERARDO | Race: H | Iclass: LV4 |
| R 2 | Inmate: LEVERETTE, CORTEZ DEMOND | Race: B | Iclass: LV4 |
| R 3 | Inmate: CROSBY, TIMOTHY CLAY | Race: W | Iclass: LV4 |
| D-1418 | | | |
| 1 | Inmate: WHITE, WESLEY DUANE | Race: W | Iclass: LV4 |
| 2 | Inmate: RAMBO, MICHAEL LYNN | Race: W | Iclass: LV4 |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
D BLOCK

| | | | |
|---|---|---|---|
| D-1411 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: PATTERSON, MELVIN JEVON | Race: B | Iclass: LV4 |
| D-1412 | | | |
| 1 | Inmate: VINSON, JASON LEWIS | Race: W | Iclass: LV4 |
| 2 | Inmate: HOPKINS, KEITH EUGENE | Race: B | Iclass: LV3 |
| D-1413 | | | |
| 1 | Inmate: DICKMEYER, MARK ASIMAKOPOULOS | Race: W | Iclass: MS4 |
| 2 | Inmate: CARDONE, BRANDON MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: RUTLEDGE, DANIEL LEE | Race: W | Iclass: LV4 |
| D-1414 | | | |
| 1 | Inmate: BRANTLEY, ROBERT CHARLES | Race: W | Iclass: MS4 |
| 2 | Inmate: HIGGINS, MAURICE THOMAS | Race: B | Iclass: LV4 |
| 3 | Inmate: WHITE, CALVIN LEE | Race: B | Iclass: LV4 |
| D-1415 | | | |
| 1 | Inmate: BURD, JOHN ANTHONY | Race: W | Iclass: LV4 |
| 2 | Inmate: HYLAND, STEVEN NEAL | Race: W | Iclass: LV3 |
| 3 | Inmate: DELEON, CASEY JONES | Race: W | Iclass: LV4 |
| D-1416 | | | |
| 1 | Inmate: FORD, LATWON LAMONT | Race: B | Iclass: LV4 |
| 2 | Inmate: SEWELL, CHRISTOPHER JOVAN | Race: B | Iclass: LV4 |
| 3 | Inmate: JACKSON, CARL LEE | Race: B | Iclass: LV4 |
| D-1417 | | | |
| 1 | Inmate: RAMIREZ-MUNOZ, LUIS GERARDO | Race: H | Iclass: LV4 |
| 2 | Inmate: LEVERETTE, CORTEZ DEMOND | Race: B | Iclass: LV4 |
| 3 | Inmate: CROSBY, TIMOTHY CLAY | Race: W | Iclass: LV4 |
| D-1418 | | | |
| 1 | Inmate: WHITE, WESLEY DUANE | Race: W | Iclass: LV4 |
| 2 | Inmate: RAMBO, MICHAEL LYNN | Race: W | Iclass: LV4 |

3 Inmate: BARNHART, IAN CRAIG Race: W Iclass: LV4

D-1419

1 Inmate: MILLIGAN, TIMOTHY DANIEL Race: W Iclass: LV4

2 Inmate: BROWN, TERRY LEE Race: W Iclass: LV4

3 Inmate: DAWKINS, TYLER MATTHEW Race: W Iclass: LV4

D-1420

1 Inmate: CAUSEY, JARELL QUENSHAWN Race: B Iclass: LV4

2 Inmate: LAWRENCE, TRACY LAMONT Race: B Iclass: LV3

3 Inmate: TURNEY, BRYAN ANTHONY Race: W Iclass: MS3

D-1511

1 Inmate: MARTINEZ-DELACRUZ, EDUARDO Race: H Iclass: MS4

2 Inmate: JOLLY, CURTIS MACK Race: A Iclass: LV3

D-1512

1 Inmate: RILEY, DUSTIN ALLEN Race: W Iclass: LV4

2 Inmate: LAWSON, WALLACE JEROME Race: B Iclass: LV4

D-1513

1 Inmate: IZQUIERDO-MUNOZ, DANIEL Race: H Iclass: LV3

2 Inmate: BRANSTRATOR, MARK DAVID Race: W Iclass: MS3

3 Inmate: HOGGE, ROBERT FLOYD Race: W Iclass: LV4

D-1514

1 Inmate: DAVIS, ANDRE MARQUIS Race: B Iclass: LV3

2 Inmate: TORRIJOS, ARMANDO GONZALEZ Race: H Iclass: LV4

3 Inmate: INGRAM, CHAD ANTHONY Race: W Iclass: LV3

D-1515

1 Inmate: MONROE, DARROLD DONATE Race: B Iclass: LV4

2 Inmate: BOYER, VICTOR RALPH Race: W Iclass: LV3

3 Inmate: TIPPMANN, DANIEL GERARD Race: W Iclass: MS4

D-1516

1 Inmate: STEWART, WARREN GEE Race: B Iclass: LV4

2 Inmate: CALDWELL, CURTISS ANDREW Race: W Iclass: LV4

3 Inmate: STEWART, BRANDON ROBERT Race: W Iclass: LV4

D-1517

| | | | |
|---|---|---|---|
| 3 | Inmate: BARNHART, IAN CRAIG | Race: W | Iclass: LV4 |
| D-1419 | | | |
| 1 | Inmate: MILLIGAN, TIMOTHY DANIEL | Race: W | Iclass: LV4 |
| 2 | Inmate: BROWN, TERRY LEE | Race: W | Iclass: LV4 |
| 3 | Inmate: DAWKINS, TYLER MATTHEW | Race: W | Iclass: LV4 |
| D-1420 | | | |
| 1 | Inmate: CAUSEY, JARELL QUENSHAWN | Race: B | Iclass: LV4 |
| 2 | Inmate: LAWRENCE, TRACY LAMONT | Race: B | Iclass: LV3 |
| 3 | Inmate: TURNEY, BRYAN ANTHONY | Race: W | Iclass: MS3 |
| D-1511 | | | |
| 1 | Inmate: MARTINEZ-DELACRUZ, EDUARDO | Race: H | Iclass: MS4 |
| 2 | Inmate: JOLLY, CURTIS MACK | Race: A | Iclass: LV3 |
| D-1512 | | | |
| 1 | Inmate: RILEY, DUSTIN ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: LAWSON, WALLACE JEROME | Race: B | Iclass: LV4 |
| D-1513 | | | |
| 1 | Inmate: IZQUIERDO-MUNOZ, DANIEL | Race: H | Iclass: LV3 |
| 2 | Inmate: BRANSTRATOR, MARK DAVID | Race: W | Iclass: MS3 |
| 3 | Inmate: HOGGE, ROBERT FLOYD | Race: W | Iclass: LV4 |
| D-1514 | | | |
| 1 | Inmate: DAVIS, ANDRE MARQUIS | Race: B | Iclass: LV3 |
| 2 | Inmate: TORRIJOS, ARMANDO GONZALEZ | Race: H | Iclass: LV4 |
| 3 | Inmate: INGRAM, CHAD ANTHONY | Race: W | Iclass: LV3 |
| D-1515 | | | |
| 1 | Inmate: MONROE, DARROLD DONATE | Race: B | Iclass: LV4 |
| 2 | Inmate: BOYER, VICTOR RALPH | Race: W | Iclass: LV3 |
| 3 | Inmate: TIPPMANN, DANIEL GERARD | Race: W | Iclass: MS4 |
| D-1516 | | | |
| 1 | Inmate: STEWART, WARREN GEE | Race: B | Iclass: LV4 |
| 2 | Inmate: CALDWELL, CURTISS ANDREW | Race: W | Iclass: LV4 |
| 3 | Inmate: STEWART, BRANDON ROBERT | Race: W | Iclass: LV4 |
| D-1517 | | | |

| | | | |
|---|---|---|---|
| 1 | Inmate: WALLACE, MYLINQUE SHABOZ | Race: B | Iclass: LV3 |
| 2 | Inmate: MARTZ, JAMES ROLAND | Race: W | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, CHRISTOPHER MICHAEL | Race: B | Iclass: MS3 |
| D-1518 | | | |
| 1 | Inmate: RAINWATER, JOSEPH MICHAEL | Race: W | Iclass: LV4 |
| 2 | Inmate: RICHARDSON, JEFFREY ALLEN | Race: W | Iclass: LV4 |
| 3 | Inmate: ZSOLNAY, BRANDON TIBUR | Race: W | Iclass: LV4 |
| D-1519 | | | |
| 1 | Inmate: WALTZ, EMMETT LINDY | Race: W | Iclass: LV3 |
| 2 | Inmate: CASSELL, MACE BRYON | Race: W | Iclass: LV4 |
| 3 | Inmate: PALMER-TATE, MARKEL DOMINIQUE | Race: B | Iclass: LV4 |
| D-1520 | | | |
| 1 | Inmate: RICHTER, DAMON ALAN | Race: B | Iclass: LV3 |
| 2 | Inmate: KOKER, DAVID LACHESTER | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 54/56

| | | | |
|---|---|---|---|
| 1 | Inmate: WALLACE, MYLINQUE SHABOZ | Race: B | Iclass: LV3 |
| 2 | Inmate: MARTZ, JAMES ROLAND | Race: W | Iclass: LV4 |
| 3 | Inmate: WILLIAMS, CHRISTOPHER MICHAEL | Race: B | Iclass: MS3 |
| D-1518 | | | |
| 1 | Inmate: RAINWATER, JOSEPH MICHAEL | Race: W | Iclass: LV4 |
| R 2 | Inmate: RICHARDSON, JEFFREY ALLEN | Race: W | Iclass: LV4 |
| R 3 | Inmate: ZSOLNAY, BRANDON TIBUR | Race: W | Iclass: LV4 |
| D-1519 | | | |
| 1 | Inmate: WALTZ, EMMETT LINDY | Race: W | Iclass: LV3 |
| R 2 | Inmate: CASSELL, MACE BRYON | Race: W | Iclass: LV4 |
| 3 | Inmate: PALMER-TATE, MARKEL DOMINIQUE | Race: B | Iclass: LV4 |
| D-1520 | | | |
| 1 | Inmate: RICHTER, DAMON ALAN | Race: B | Iclass: LV3 |
| 2 | Inmate: KOKER, DAVID LACHESTER | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 55/56

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
E BLOCK

E-3211

| | | | |
|---|---|---|---|
| 1 | Inmate: MOWREY, FOSTER ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3212

| | | | |
|---|---|---|---|
| 1 | Inmate: COONCE, MATTHEW DUKE | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3213

| | | | |
|---|---|---|---|
| 1 | Inmate: MCKENZIE, ZACHERY RAY | Race: W | Iclass: LV5 |
| 2 | Inmate: SUAN, MANG ZA | Race: A | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3214

| | | | |
|---|---|---|---|
| 1 | Inmate: GRANDBERRY, SEDRICK JERVON | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3215

| | | | |
|---|---|---|---|
| 1 | Inmate: GONZALES, BILLY JOE | Race: H | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3216

| | | | |
|---|---|---|---|
| 1 | Inmate: MILLER, RUE JACOB | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: GUY, JAMES EURIA | Race: B | Iclass: LV2 |

Beds Filled/Total: 8/18

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
E BLOCK

E-3211

| | | | |
|---|---|---|---|
| 1 | Inmate: MOWREY, FOSTER ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3212

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3213

| | | | |
|---|---|---|---|
| 1 | Inmate: MCKENZIE, ZACHERY RAY | Race: W | Iclass: LV5 |
| 2 | Inmate: SUAN, MANG ZA | Race: A | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3214

| | | | |
|---|---|---|---|
| 1 | Inmate: GRANDBERRY, SEDRICK JERVON | Race: B | Iclass: LV4 |
| 2 | Inmate: LEA, MARK STEVEN | Race: B | Iclass: LV1 |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3215

| | | | |
|---|---|---|---|
| 1 | Inmate: GONZALES, BILLY JOE | Race: H | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

E-3216

| | | | |
|---|---|---|---|
| 1 | Inmate: MILLER, RUE JACOB | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: GUY, JAMES EURIA | Race: B | Iclass: LV2 |

Beds Filled/Total: 8/18

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
F BLOCK

F-3217

| | | | |
|---|---|---|---|
| 1 | Inmate: HOWARD, JALEN MARTEL | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3218

| | | | |
|---|---|---|---|
| 1 | Inmate: EDMOND, TAVARES | Race: B | Iclass: LV1 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3219

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WALCHLE, ROBERT ALLEN | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3220

| | | | |
|---|---|---|---|
| 1 | Inmate: KELLEY, DANIEL EUGENE | Race: W | Iclass: LV3 |
| 2 | Inmate: WILLKE, DAVID MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 5/12

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
F BLOCK

F-3217

| | | | |
|---|---|---|---|
| 1 | Inmate: HOWARD, JALEN MARTEL | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3218

| | | | |
|---|---|---|---|
| 1 | Inmate: EDMOND, TAVARES | Race: B | Iclass: LV1 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3219

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WALCHLE, ROBERT ALLEN | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

F-3220

| | | | |
|---|---|---|---|
| 1 | Inmate: KELLEY, DANIEL EUGENE | Race: W | Iclass: LV3 |
| 2 | Inmate: WILLKE, DAVID MICHAEL | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 5/12

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
G BLOCK

G-3207

| | | | |
|---|---|---|---|
| 1 | Inmate: ELLIS, CHRISTOPHER TREMAYNE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3208

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WATTLEY, MARQUEL | Race: B | Iclass: LV1 |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3209

| | | | |
|---|---|---|---|
| 1 | Inmate: BILLINGSLEY, ERNEST JAMES | Race: B | Iclass: LV4 |
| 2 | Inmate: MCBRIDE, BRANDON KENNETH | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3210

| | | | |
|---|---|---|---|
| 1 | Inmate: ALLEN, WILLIE EDWARD | Race: B | Iclass: LV4 |
| 2 | Inmate: JONES, EDDIE | Race: B | Iclass: DISP |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 6/12

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
G BLOCK

G-3207

| | | | |
|---|---|---|---|
| 1 | Inmate: ELLIS, CHRISTOPHER TREMAYNE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3208

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WATTLEY, MARQUEL | Race: B | Iclass: LV1 |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3209

| | | | |
|---|---|---|---|
| 1 | Inmate: BILLINGSLEY, ERNEST JAMES | Race: B | Iclass: LV4 |
| 2 | Inmate: MCBRIDE, BRANDON KENNETH | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

G-3210

| | | | |
|---|---|---|---|
| 1 | Inmate: ALLEN, WILLIE EDWARD | Race: B | Iclass: LV4 |
| 2 | Inmate: JONES, EDDIE | Race: B | Iclass: DISP |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 6/12

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
H BLOCK

H-3311

| | | | |
|---|---|---|---|
| 1 | Inmate: KURTZ, TORIANO ADARRYLE | Race: B | Iclass: LV1 |
| 2 | Inmate: JOHNSON, DAQUAVION TANARIS | Race: B | Iclass: LV1 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3312

| | | | |
|---|---|---|---|
| 1 | Inmate: HORTON, JOSEPH LEE | Race: B | Iclass: LV2 |
| 2 | Inmate: EDWARDS, CEDRIC LARINZO | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3313

| | | | |
|---|---|---|---|
| 1 | Inmate: HILL, LAWRENCE JUQUAN | Race: B | Iclass: LV1 |
| 2 | Inmate: CARSON, DAVEAUN DESHAWNLEANDE | Race: B | Iclass: LV1 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3314

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SHEARS, DAQUION LAMAR | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3315

| | | | |
|---|---|---|---|
| 1 | Inmate: WIEDENHOEFT, BENJAMIN TRAVIS | Race: W | Iclass: LV2 |
| 2 | Inmate: BILLINGSLEY, CURTIS DARNELL | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3316

| | | | |
|---|---|---|---|
| 1 | Inmate: RICHARDS, ARTAVIUS GRANT | Race: B | Iclass: LV2 |
| 2 | Inmate: WATSON, TREMARCUS MARQUISE | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3317

| | | | |
|---|---|---|---|
| 1 | Inmate: MCELVENE, DOMINIQUE LAVAR | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

H-3318

(18) 16R



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
H BLOCK

| | | | | |
|---|---|---|---|---|
| need out 1 HR | H-3311 | | | |
| | 1 | Inmate: KURTZ, TORIANO ADARRYLE | Race: B | Iclass: LV1 |
| | 2 | Inmate: JOHNSON, DAQUAVION TANARIS | Race: B | Iclass: LV1 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3312 | | | |
| | 1 | Inmate: HORTON, JOSEPH LEE | Race: B | Iclass: LV2 |
| at court | (2) | R Inmate: EDWARDS, CEDRIC LARINZO | Race: B | Iclass: LV2 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| need out 1 HR | H-3313 | | | |
| | 1 | Inmate: HILL, LAWRENCE JUQUAN | Race: B | Iclass: LV1 |
| | 2 | Inmate: CARSON, DAVEAUN DESHAWNLEANDE | Race: B | Iclass: LV1 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3314 | | | |
| | 1 | Inmate: (empty) | Race: | Iclass: |
| | 2 | Inmate: SHEARS, DAQUION LAMAR | Race: B | Iclass: LV2 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3315 | | | |
| | 1 | R Inmate: WIEDENHOEFT, BENJAMIN TRAVIS | Race: W | Iclass: LV2 |
| | 2 | Inmate: BILLINGSLEY, CURTIS DARNELL | Race: B | Iclass: LV2 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3316 | | | |
| | 1 | Inmate: RICHARDS, ARTAVIUS GRANT | Race: B | Iclass: LV2 |
| | 2 | Inmate: WATSON, TREMARCUS MARQUISE | Race: B | Iclass: LV2 |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3317 | | | |
| | 1 | Inmate: MCELVENE, DOMINIQUE LAVAR | Race: B | Iclass: LV2 |
| | 2 | Inmate: (empty) | Race: | Iclass: |
| | 3 | Inmate: (empty) | Race: | Iclass: |
| | H-3318 | | | |

| | | | |
|---|---|---|---|
| 1 | Inmate: SHEPHERD, MARK ANTHONY | Race: B | Iclass: LV1 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| H-3319 | | | |
| 1 | Inmate: WHITFIELD, JEVAR QUITEAZ | Race: B | Iclass: LV2 |
| 2 | Inmate: HICKS, MICHAEL JAMES | Race: B | Iclass: LV2 |
| 3 | Inmate: PHILLIPS-STARKS, REGINALD RAY | Race: B | Iclass: LV2 |
| H-3320 | | | |
| 1 | Inmate: SWANGIN, JACK FRANKLIN | Race: W | Iclass: LV2 |
| 2 | Inmate: HULL, JOSHUA MATTHEW | Race: W | Iclass: MS2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 18/30

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
I BLOCK

| | | | |
|---|---|---|---|
| I-2201 | | | |
| 1 | Inmate: LASH, CARL DEAN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2202 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: DAVIS, BRANDON JAMES | Race: W | Iclass: LV5 |
| I-2203 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2204 | | | |
| 1 | Inmate: SHWE, NAI-NAN | Race: A | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2205 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2206 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2207 (SUICIDE PRECAUTION) | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: DAVIS, PATRICK JAVON | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
I BLOCK

I-2201

| | | | |
|---|---|---|---|
| R 1 | Inmate: LASH, CARL DEAN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

I-2202

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: DAVIS, BRANDON JAMES | Race: W | Iclass: LV5 |

I-2203

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

I-2204

| | | | |
|---|---|---|---|
| 1 | Inmate: SHWE, NAI-NAN | Race: A | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

I-2205

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

I-2206

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

I-2207 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) LV 2 | Race: | Iclass: |
| 2 | Inmate: DAVIS, PATRICK JAVON | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) PC | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| I-2208 | | | |
| 1 | Inmate: LOVELADY, WILLIE HAYWOOD | Race: B | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2209 | | | |
| 1 | Inmate: GRAY, RODNEY CRAIG | Race: B | Iclass: MS3 |
| 2 | Inmate: HOWARD, CARL SCOTT | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I-2210 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WALLACE, JARRETT JAMAL | Race: B | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| I BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 8/45

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
J BLOCK

J-2211

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2212

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2213

| | | | |
|---|---|---|---|
| 1 | Inmate: DAVIS, KEENAN ALLEN | Race: B | Iclass: LV4 |
| 2 | Inmate: PRICE, JOSHUA ELBERT | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2214

| | | | |
|---|---|---|---|
| 1 | Inmate: SHOAF, RONNIE LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2215

| | | | |
|---|---|---|---|
| 1 | Inmate: COUISNARD, ANTONIO | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2216

| | | | |
|---|---|---|---|
| 1 | Inmate: BUNTAIN, XAVIER ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2217 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: PETERSON, CHANDLER JACOB | Race: W | Iclass: LV4 |
| 2 | Inmate: LYNN, WILLIAM JOHN | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
J BLOCK

J-2211

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2212

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2213

| | | | |
|---|---|---|---|
| 1 | Inmate: DAVIS, KEENAN ALLEN | Race: B | Iclass: LV4 |
| 2 | Inmate: PRICE, JOSHUA ELBERT | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2214

| | | | |
|---|---|---|---|
| 1 | Inmate: SHOAF, RONNIE LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2215

| | | | |
|---|---|---|---|
| 1 | Inmate: COUISNARD, ANTONIO | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2216

| | | | |
|---|---|---|---|
| 1 | Inmate: BUNTAIN, XAVIER ALLEN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

J-2217 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: PETERSON, CHANDLER JACOB | Race: W | Iclass: LV4 |
| 2 | Inmate: LYNN, WILLIAM JOHN | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) moved to | Race: | Iclass: |
| 4 | Inmate: (empty) J-2212 | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| J-2218 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J-2219 | | | |
| 1 | Inmate: POWELL, DAVID ALAN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J-2220 | | | |
| 1 | Inmate: PARRISH, NED ALLEN | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 9/45

| | | | |
|---|---|---|---|
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| J-2218 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J-2219 | RELEASES | | |
| 1 | Inmate: POWELL, DAVID ALAN | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J-2220 | | | |
| 1 X | Inmate: PARRISH, NED ALLEN | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| J BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 9/45

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
K BLOCK

| | | | |
|---|---|---|---|
| K-3301 | | | |
| 1 | Inmate: MCKINLEY, CHRISTOPHER WILLIAM | Race: W | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3302 | | | |
| 1 | Inmate: WOOD, ANDREW HARTER | Race: W | Iclass: LV1 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: FIGGS, CHRISTOPHER LEON | Race: B | Iclass: LV1 |
| K-3303 | | | |
| 1 | Inmate: PERRY, ROBERT DEWAYNE | Race: B | Iclass: LV2 |
| 2 | Inmate: DANSBY, MARCUS DEWAYNE | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3304 | | | |
| 1 | Inmate: JEFFERY, JUSTIN WILLIAM | Race: W | Iclass: LV2 |
| 2 | Inmate: MIDDLETON, WILLIAM ROBERT | Race: W | Iclass: MS2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3305 | | | |
| 1 | Inmate: JONES, GENUES SHACON | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3306 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: HOVIS, CHRISTOPHER WAYNE | Race: W | Iclass: LV1 |
| 3 | Inmate: STATEN, CARLOS DAWON | Race: B | Iclass: LV1 |
| K-3307 | | | |
| 1 | Inmate: VAZQUEZ, FRANCISCO MIGUEL | Race: H | Iclass: LV2 |
| 2 | Inmate: MCLEMORE, BYRON EDWARD | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3308 | | | |

(17) 6R



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
K BLOCK

K-3301

| | | | | |
|---|---|---|---|---|
| 1 | R | Inmate: MCKINLEY, CHRISTOPHER WILLIAM | Race: W | Iclass: LV2 |
| 2 | | Inmate: JONES, SIMON MICHAEL | Race: B | Iclass: LV2 |
| 3 | | Inmate: (empty) | Race: | Iclass: |

Need out 1HR

K-3302

| | | | | |
|---|---|---|---|---|
| 1 | | Inmate: WOOD, ANDREW HARTER | Race: W | Iclass: LV1 |
| 2 | | Inmate: (empty) | Race: | Iclass: |
| 3 | | Inmate: FIGGS, CHRISTOPHER LEON | Race: B | Iclass: LV1 |

K-3303

| | | | | |
|---|---|---|---|---|
| 1 | | Inmate: PERRY, ROBERT DEWAYNE | Race: B | Iclass: LV2 |
| 2 | | Inmate: DANSBY, MARCUS DEWAYNE | Race: B | Iclass: LV2 |
| 3 | | Inmate: (empty) | Race: | Iclass: |

K-3304

| | | | | |
|---|---|---|---|---|
| 1 | R | Inmate: JEFFERY, JUSTIN WILLIAM | Race: W | Iclass: LV2 |
| 2 | R | Inmate: MIDDLETON, WILLIAM ROBERT | Race: W | Iclass: MS2 |
| 3 | | Inmate: (empty) | Race: | Iclass: |

K-3305

| | | | | |
|---|---|---|---|---|
| 1 | | Inmate: JONES, GENUES SHACON | Race: B | Iclass: LV2 |
| 2 | | Inmate: (empty) | Race: | Iclass: |
| 3 | | Inmate: (empty) | Race: | Iclass: |

Need out 1HR

K-3306

| | | | | |
|---|---|---|---|---|
| 1 | R | Inmate: COONCE, MATTHEW DUKE | Race: W | Iclass: LV1 |
| 2 | R | Inmate: HOVIS, CHRISTOPHER WAYNE | Race: W | Iclass: LV1 |
| 3 | R | Inmate: STATEN, CARLOS DAWON | Race: B | Iclass: LV1 |

K-3307

| | | | | |
|---|---|---|---|---|
| 1 | | Inmate: VAZQUEZ, FRANCISCO MIGUEL | Race: H | Iclass: LV2 |
| 2 | | Inmate: MCLEMORE, BYRON EDWARD | Race: B | Iclass: LV2 |
| 3 | | Inmate: (empty) | Race: | Iclass: |

K-3308

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3309 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MCDANIEL, DARRELL LEON | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3310 | | | |
| 1 | Inmate: CAUSEY, TYRONE GERALD | Race: B | Iclass: LV2 |
| 2 | Inmate: WALLACE, QUILLAN NEVILLE | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 17/30

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3309 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MCDANIEL, DARRELL LEON | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| K-3310 | | | |
| 1 | Inmate: CAUSEY, TYRONE GERALD | Race: B | Iclass: LV2 |
| 2 | Inmate: WALLACE, QUILLAN NEVILLE | Race: B | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 15/30

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
L BLOCK

L-2301

| | | | |
|---|---|---|---|
| 1 | Inmate: HAMILTON, KEVIN DEAN | Race: W | Iclass: JUV |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2302

| | | | |
|---|---|---|---|
| 1 | Inmate: ISAAC, VINCENT EDWARD | Race: W | Iclass: LV4 |
| 2 | Inmate: GROMASKI, BRIAN DAVID | Race: W | Iclass: LV3 |
| 3 | Inmate: REINDERS, BRADLEY J | Race: W | Iclass: LV3 |

L-2303

| | | | |
|---|---|---|---|
| 1 | Inmate: MILES, CAMERON DJON | Race: B | Iclass: LV2 |
| 2 | Inmate: TUTTLE, JASON ANTHONY | Race: W | Iclass: LV4 |
| 3 | Inmate: WILLIAMSON, JERRY L | Race: W | Iclass: LV4 |

L-2304

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SAVIEO, NICHOLAS EDWIN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2305

| | | | |
|---|---|---|---|
| 1 | Inmate: CODER, JOSEPH GREGORY | Race: W | Iclass: LV3 |
| 2 | Inmate: LOWERY, WILLIAM EUGENE | Race: W | Iclass: LV4 |
| 3 | Inmate: PEA, JASON LEVI | Race: W | Iclass: LV3 |

L-2306

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: VERSER, MARVEL ROOSEVELT | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2307

| | | | |
|---|---|---|---|
| 1 | Inmate: GOODEN, DEONTA TIRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: BADMAN, DOUGLAS WAYNE | Race: W | Iclass: LV3 |
| 3 | Inmate: COON, JOSHUA ALLEN | Race: W | Iclass: LV4 |

L-2308

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
L BLOCK

L-2301

| | | | |
|---|---|---|---|
| 1 | Inmate: HAMILTON, KEVIN DEAN | Race: W | Iclass: JUV |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2302

| | | | |
|---|---|---|---|
| 1 | Inmate: ISAAC, VINCENT EDWARD | Race: W | Iclass: LV4 |
| 2 | Inmate: GROMASKI, BRIAN DAVID | Race: W | Iclass: LV3 |
| 3 | Inmate: REINDERS, BRADLEY J | Race: W | Iclass: LV3 |

L-2303

| | | | |
|---|---|---|---|
| 1 | Inmate: MILES, CAMERON DJON | Race: B | Iclass: LV2 |
| 2 | Inmate: TUTTLE, JASON ANTHONY | Race: W | Iclass: LV4 |
| 3 | Inmate: WILLIAMSON, JERRY L | Race: W | Iclass: LV4 |

L-2304

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SAVIEO, NICHOLAS EDWIN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2305

| | | | |
|---|---|---|---|
| 1 | Inmate: CODER, JOSEPH GREGORY | Race: W | Iclass: LV3 |
| 2 | Inmate: LOWERY, WILLIAM EUGENE | Race: W | Iclass: LV4 |
| 3 | Inmate: PEA, JASON LEVI | Race: W | Iclass: LV3 |

L-2306

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: VERSER, MARVEL ROOSEVELT | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

L-2307

| | | | |
|---|---|---|---|
| 1 | Inmate: GOODEN, DEONTA TIRELL | Race: B | Iclass: LV4 |
| 2 | Inmate: BADMAN, DOUGLAS WAYNE | Race: W | Iclass: LV3 |
| 3 | Inmate: COON, JOSHUA ALLEN | Race: W | Iclass: LV4 |

L-2308

| | | | |
|---|---|---|---|
| 1 | Inmate: ANGUIANO, MARCO ANTONIO | Race: H | Iclass: JUV |
| 2 | Inmate: LEA, JASON RAY | Race: B | Iclass: JUV |
| 3 | Inmate: (empty) | Race: | Iclass: |
| L-2309 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MENDEZ, PRIMITIVO | Race: H | Iclass: LV3 |
| 3 | Inmate: BASHATLY, ALA EL | Race: U | Iclass: LV4 |
| L-2310 | | | |
| 1 | Inmate: WALTERS, DERRICK CHRISTOPHER | Race: W | Iclass: LV5 |
| 2 | Inmate: NEEL, FREDERICK CLEO | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 21/30

| | | | |
|---|---|---|---|
| 1 | Inmate: ANGUIANO, MARCO ANTONIO R | Race: H | Iclass: JUV |
| 2 | Inmate: LEA, JASON RAY R | Race: B | Iclass: JUV |
| 3 | Inmate: (empty) | Race: | Iclass: |
| L-2309 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MENDEZ, PRIMITIVO | Race: H | Iclass: LV3 |
| 3 | Inmate: BASHATLY, ALA EL R | Race: U | Iclass: LV4 |
| L-2310 | | | |
| 1 | out - Inmate: ~~WALTERS, DERRICK CHRISTOPHER~~ | Race: W | Iclass: LV5 |
| 2 | Inmate: NEEL, FREDERICK CLEO | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 21/30

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
M BLOCK

| | | | |
|---|---|---|---|
| M-2311 | | | |
| 1 | Inmate: GOWAN, JONATHAN EDWARD | Race: W | Iclass: LV4 |
| 2 | Inmate: BANKS, BRIAN CHRISTOPHER | Race: W | Iclass: LV3 |
| 3 | Inmate: HOLLIDAY, DEMETRIUS | Race: B | Iclass: LV4 |
| M-2312 | | | |
| 1 | Inmate: SHELTON, JUSTIN TRACY | Race: B | Iclass: JUV |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2313 | | | |
| 1 | Inmate: SHAFFNER, CHRISTOPHER SCOTT | Race: W | Iclass: LV4 |
| 2 | Inmate: BISHOP, GUY PATRICK | Race: W | Iclass: MS3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2314 | | | |
| 1 | Inmate: KING, JOHN EVERETTE | Race: W | Iclass: LV5 |
| 2 | Inmate: HAMBRIGHT, CONTRELL | Race: B | Iclass: LV3 |
| 3 | Inmate: CLEMENS, DENNIS STEPHEN | Race: W | Iclass: LV3 |
| M-2315 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: UNDERWOOD, KAMARI DIJON | Race: B | Iclass: JUV |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2316 | | | |
| 1 | Inmate: KAUFMANN, DARIN CRAIG | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: RUDICILL, SCOTT RAY | Race: W | Iclass: LV4 |
| M-2317 | | | |
| 1 | Inmate: MOORE, REONDEZ LESHAWN | Race: B | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2318 | | | |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
M BLOCK

2 M-2311

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: BANKS, BRIAN CHRISTOPHER R | Race: W | Iclass: LV3 |
| 3 | Inmate: HOLLIDAY, DEMETRIUS R | Race: B | Iclass: LV4 |

3 M-2312

| | | | |
|---|---|---|---|
| 1 | Inmate: SHELTON, JUSTIN TRACY | Race: B | Iclass: JUV |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

M-2313

| | | | |
|---|---|---|---|
| 1 | Inmate: SHAFFNER, CHRISTOPHER SCOTT R | Race: W | Iclass: LV4 |
| 2 | Inmate: BISHOP, GUY PATRICK | Race: W | Iclass: MS3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

M-2314

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, JOHN EVERETTE | Race: W | Iclass: LV5 |
| 2 | Inmate: HAMBRIGHT, CONTRELL | Race: B | Iclass: LV3 |
| 3 | Inmate: CLEMENS, DENNIS STEPHEN | Race: W | Iclass: LV3 |

M-2315

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: UNDERWOOD, KAMARI DIJON R | Race: B | Iclass: JUV |
| 3 | Inmate: (empty) | Race: | Iclass: |

M-2316

| | | | |
|---|---|---|---|
| 1 | Inmate: KAUFMANN, DARIN CRAIG | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: RUDICILL, SCOTT RAY | Race: W | Iclass: LV4 |

1 M-2317

| | | | |
|---|---|---|---|
| 1 | Inmate: MOORE, REONDEZ LESHAWN R | Race: B | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

M-2318

| | | | |
|---|---|---|---|
| 1 | Inmate: PELEE, SAW N | Race: A | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2319 | | | |
| 1 | Inmate: MARKEY, DANIEL PAUL | Race: W | Iclass: LV4 |
| 2 | Inmate: ZUMWALT, MARC EDWARD | Race: W | Iclass: LV4 |
| 3 | Inmate: KINGSBERY, DILLON DOUGLAS | Race: W | Iclass: LV4 |
| M-2320 | | | |
| 1 | Inmate: CHAFFIN, ELLIS RAY | Race: W | Iclass: LV3 |
| 2 | Inmate: SOUTHARD, JASON S | Race: W | Iclass: LV4 |
| 3 | Inmate: GILMORE, TIMOTHY GENE | Race: W | Iclass: LV4 |

Beds Filled/Total: 20/30

| | | | |
|---|---|---|---|
| 1 | Inmate: PELEE, SAW N R | Race: A | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| M-2319 | | | |
| 1 | Inmate: MARKEY, DANIEL PAUL R | Race: W | Iclass: LV4 |
| 2 | Inmate: ZUMWALT, MARC EDWARD R | Race: W | Iclass: LV4 |
| 3 | Inmate: KINGSBERY, DILLON DOUGLAS | Race: W | Iclass: LV4 |
| M-2320 | | | |
| 1 | Inmate: CHAFFIN, ELLIS RAY R | Race: W | Iclass: LV3 |
| 2 | Inmate: SOUTHARD, JASON S | Race: W | Iclass: LV4 |
| 3 | Inmate: GILMORE, TIMOTHY GENE R | Race: W | Iclass: LV4 |

Beds Filled/Total: 19/30

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
N BLOCK

N-2402

| | | | |
|---|---|---|---|
| 1 | Inmate: BERNARD, DONALD BRUCE | Race: W | Iclass: KTR |
| 2 | Inmate: DEVILLIERS, WILLEM | Race: W | Iclass: KTR |
| 3 | Inmate: WOLF, JOSHUA MICHAEL | Race: W | Iclass: KTR |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |

N-2403

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WEISENBURGER, THOMAS ROBERT | Race: W | Iclass: KTR |
| 3 | Inmate: TERRELL, MARVIN DELANE | Race: B | Iclass: KTR |
| 4 | Inmate: (empty) | Race: | Iclass: |

N-2404

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SCOTT, TRENTON EUGENE | Race: W | Iclass: KTR |
| 3 | Inmate: HALL, JEFFREY JAMES | Race: W | Iclass: KTR |
| 4 | Inmate: SMITH, TONY RAY | Race: B | Iclass: KTR |
| 5 | Inmate: IKERD, RICHARD THOMAS | Race: W | Iclass: KTR |
| 6 | Inmate: ELLIS, JAMES BRANDON | Race: W | Iclass: KTR |

N-2405

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

N-2406

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
N BLOCK

N-2402

| | | | |
|---|---|---|---|
| 1 | Inmate: BERNARD, DONALD BRUCE | Race: W | Iclass: KTR |
| 2 | Inmate: DEVILLIERS, WILLEM | Race: W | Iclass: KTR |
| 3 | Inmate: WOLF, JOSHUA MICHAEL | Race: W | Iclass: KTR |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |

N-2403

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WEISENBURGER, THOMAS ROBERT | Race: W | Iclass: KTR |
| 3 | Inmate: TERRELL, MARVIN DELANE | Race: B | Iclass: KTR |
| 4 | Inmate: (empty) | Race: | Iclass: |

N-2404

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SCOTT, TRENTON EUGENE | Race: W | Iclass: KTR |
| 3 | Inmate: HALL, JEFFREY JAMES | Race: W | Iclass: KTR |
| 4 | Inmate: SMITH, TONY RAY | Race: B | Iclass: KTR |
| 5 | Inmate: IKERD, RICHARD THOMAS | Race: W | Iclass: KTR |
| 6 | Inmate: (empty) | Race: | Iclass: |

N-2405

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

N-2406

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| N-2407 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| N-2408 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| N-2409 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| N-2410 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| N-2411 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| N-2412 | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| N BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |

N-2407

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

N-2408

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

N-2409

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

N-2410

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

N-2411

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

N-2412

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

N BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 10/70

| | | | |
|---|---|---|---|
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 9/70

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
O BLOCK

O-2414

| | | | |
|---|---|---|---|
| 1 | Inmate: SEVERIT, KENNON LEE | Race: W | Iclass: BRTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: WINGFIELD, BRADLEY MARCUS | Race: W | Iclass: KTR |
| 4 | Inmate: BOYER, TODD ALLEN | Race: W | Iclass: BRTR |
| 5 | Inmate: RODRIGUEZ, RAMIRO ALEJANDRO | Race: H | Iclass: BRTR |
| 6 | Inmate: REECER, MICHAEL ANTHONY | Race: W | Iclass: KTR |

O-2415

| | | | |
|---|---|---|---|
| 1 | Inmate: CLAY, DEANDRE JAQUINN | Race: B | Iclass: KTR |
| 2 | Inmate: DEBACHER, JOSHUA MICHAEL | Race: W | Iclass: KTR |
| 3 | Inmate: GINDELBERGER, RUSSELL E | Race: W | Iclass: KTR |
| 4 | Inmate: PRESTON, COREY LAMONT | Race: B | Iclass: BRTR |

O-2416

| | | | |
|---|---|---|---|
| 1 | Inmate: WESLEY, JOHN HENRY | Race: B | Iclass: BRTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: GRUNAWALT, MICHAEL WAYNE | Race: W | Iclass: KTR |
| 5 | Inmate: LANDESS, MICHAEL JAMES | Race: W | Iclass: KTR |
| 6 | Inmate: (empty) | Race: | Iclass: |

O-2417

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

O-2418

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
O BLOCK

O-2414

| | | | |
|---|---|---|---|
| 1 | Inmate: SEVERIT, KENNON LEE | Race: W | Iclass: BRTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: WINGFIELD, BRADLEY MARCUS | Race: W | Iclass: KTR |
| 4 | Inmate: BOYER, TODD ALLEN | Race: W | Iclass: BRTR |
| 5 | Inmate: RODRIGUEZ, RAMIRO ALEJANDRO | Race: H | Iclass: BRTR |
| 6 | Inmate: REECER, MICHAEL ANTHONY | Race: W | Iclass: KTR |

O-2415

| | | | |
|---|---|---|---|
| 1 | Inmate: CLAY, DEANDRE JAQUINN | Race: B | Iclass: KTR |
| 2 | Inmate: DEBACHER, JOSHUA MICHAEL | Race: W | Iclass: KTR |
| 3 | Inmate: GINDELBERGER, RUSSELL E | Race: W | Iclass: KTR |
| 4 | Inmate: PRESTON, COREY LAMONT | Race: B | Iclass: BRTR |

O-2416

| | | | |
|---|---|---|---|
| 1 | Inmate: WESLEY, JOHN HENRY | Race: B | Iclass: BRTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: GRUNAWALT, MICHAEL WAYNE | Race: W | Iclass: KTR |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |

O-2417

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

O-2418

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

---

O-2419

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

O-2420

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

O-2421

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

O-2422

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

O-2423

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

O BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |

| | | | | |
|---|---|---|---|---|
| 22 | Inmate: | (empty) | Race: | Iclass: |
| 23 | Inmate: | (empty) | Race: | Iclass: |
| 24 | Inmate: | (empty) | Race: | Iclass: |
| 25 | Inmate: | (empty) | Race: | Iclass: |
| 26 | Inmate: | (empty) | Race: | Iclass: |
| 27 | Inmate: | (empty) | Race: | Iclass: |
| 28 | Inmate: | (empty) | Race: | Iclass: |
| 29 | Inmate: | (empty) | Race: | Iclass: |
| 3 | Inmate: | (empty) | Race: | Iclass: |
| 30 | Inmate: | (empty) | Race: | Iclass: |
| 4 | Inmate: | (empty) | Race: | Iclass: |
| 5 | Inmate: | (empty) | Race: | Iclass: |
| 6 | Inmate: | (empty) | Race: | Iclass: |
| 7 | Inmate: | (empty) | Race: | Iclass: |
| 8 | Inmate: | (empty) | Race: | Iclass: |
| 9 | Inmate: | (empty) | Race: | Iclass: |

Beds Filled/Total: 11/66

| | | | |
|---|---|---|---|
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 12/66

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
P BLOCK

P-2501

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MEDINA, NICOLE ROSILYN | Race: W | Iclass: LV4 |
| 3 | Inmate: MORNINGSTAR, CARRIE SUE | Race: W | Iclass: LV4 |

P-2502

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: NUNLEY, DOROTHY ELIZABETH | Race: W | Iclass: LV4 |
| 3 | Inmate: MILLER, MORGAN AEREALE | Race: W | Iclass: LV3 |

P-2503

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: CASTELLANOS, WENDY RENEE | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2504

| | | | |
|---|---|---|---|
| 1 | Inmate: COOPER, ANGEL DAWN | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: WALTERS, MIRANDA DELORA | Race: W | Iclass: LV4 |

P-2505

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WOLFE, JILL RENEE | Race: W | Iclass: LV4 |
| 3 | Inmate: ADDISON, DEBRA ELAINE | Race: B | Iclass: LV3 |

P-2506

| | | | |
|---|---|---|---|
| 1 | Inmate: RICKER, NICHOLE TONETTE | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2507

| | | | |
|---|---|---|---|
| 1 | Inmate: LOVELY, KIARA SHARNAE-VICKIE | Race: B | Iclass: LV3 |
| 2 | Inmate: SHERRILL, LASHIRA JANAE | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2508

(18)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
P BLOCK

P-2501

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: MEDINA, NICOLE ROSILYN | Race: W | Iclass: LV4 |
| 3 | Inmate: MORNINGSTAR, CARRIE SUE | Race: W | Iclass: LV4 |

P-2502

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: NUNLEY, DOROTHY ELIZABETH | Race: W | Iclass: LV4 |
| 3 | Inmate: MILLER, MORGAN AEREALE | Race: W | Iclass: LV3 |

P-2503

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: CASTELLANOS, WENDY RENEE - out DOC? 11-10-16 | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2504

| | | | |
|---|---|---|---|
| 1 | Inmate: COOPER, ANGEL DAWN | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: WALTERS, MIRANDA DELORA | Race: W | Iclass: LV4 |

P-2505

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: WOLFE, JILL RENEE | Race: W | Iclass: LV4 |
| 3 | Inmate: ADDISON, DEBRA ELAINE | Race: B | Iclass: LV3 |

P-2506

| | | | |
|---|---|---|---|
| 1 | Inmate: RICKER, NICHOLE TONETTE | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2507

| | | | |
|---|---|---|---|
| 1 | Inmate: LOVELY, KIARA SHARNAE-VICKIE | Race: B | Iclass: LV3 |
| 2 | Inmate: SHERRILL, LASHIRA JANAE - Balance? - $10.00 | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

P-2508

| | | | |
|---|---|---|---|
| 1 | Inmate: MARTIN, JACQUELINE RESHELL | Race: B | Iclass: LV4 |
| 2 | Inmate: ADKINS, ALISHA CARMEL | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| P-2509 | | | |
| 1 | Inmate: WAUDBY, SARA ANN | Race: W | Iclass: LV4 |
| 2 | Inmate: FRAZIER, DANYIEL MARIE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| P-2510 | | | |
| 1 | Inmate: SWEET, AMANDA LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: ROBERTS, KAYLEE MARIE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| P BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 18/40

out date 5-25-17

| | | | |
|---|---|---|---|
| 1 | Inmate: MARTIN, JACQUELINE RESHELL | Race: B | Iclass: LV4 |
| 2 | Inmate: ADKINS, ALISHA CARMEL | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **P-2509** | | | |
| 1 | Inmate: WAUDBY, SARA ANN | Race: W | Iclass: LV4 |
| 2 | Inmate: FRAZIER, DANYIEL MARIE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **P-2510** | | | |
| 1 | Inmate: SWEET, AMANDA LYNN | Race: W | Iclass: LV4 |
| 2 | Inmate: ROBERTS, KAYLEE MARIE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **P BLOCK DAYROOM** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 18/40

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Q BLOCK

Q-2511

| | | | |
|---|---|---|---|
| 1 | Inmate: WALTON, ASHLEY ANN-MARIE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: HECKATHORNE, ELIZABETH ANN | Race: W | Iclass: MS4 |

Q-2512

| | | | |
|---|---|---|---|
| 1 | Inmate: MCLAUGHLIN, VIRGINIA FEYGINGER | Race: W | Iclass: LV4 |
| 2 | Inmate: BURNETT, ANNETTE | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2513

| | | | |
|---|---|---|---|
| 1 | Inmate: BARKER, REGINA KAY | Race: W | Iclass: LV4 |
| 2 | Inmate: ELKINS, KRISTINA LOUISE | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2514

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2515

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2516

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2517

| | | | |
|---|---|---|---|
| 1 | Inmate: LEYVA-GAMEZ, GISELA CELLESTE | Race: H | Iclass: LV4 |
| 2 | Inmate: KLINE, JENNIFER DAHWN | Race: B | Iclass: LV4 |
| 3 | Inmate: ALEXANDER, TASHA L | Race: B | Iclass: LV4 |

Q-2518

(15)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Q BLOCK

Q-2511

| | | | |
|---|---|---|---|
| 1 | Inmate: WALTON, ASHLEY ANN-MARIE | Race: B | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: HECKATHORNE, ELIZABETH ANN | Race: W | Iclass: MS4 |

Q-2512

| | | | |
|---|---|---|---|
| 1 | Inmate: MCLAUGHLIN, VIRGINIA FEYGINGER | Race: W | Iclass: LV4 |
| 2 | Inmate: BURNETT, ANNETTE | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2513

| | | | |
|---|---|---|---|
| 1 | Inmate: BARKER, REGINA KAY -ACCC | Race: W | Iclass: LV4 |
| 2 | Inmate: ELKINS, KRISTINA LOUISE ~~Balance?~~ | Race: W | Iclass: LV3 |
| 3 | Inmate: (empty) -$ 8.35 | Race: | Iclass: |

Q-2514

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2515

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2516

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Q-2517

| | | | |
|---|---|---|---|
| 1 | Inmate: LEYVA-GAMEZ, GISELA CELLESTE | Race: H | Iclass: LV4 |
| 2 | Inmate: KLINE, JENNIFER DAHWN | Race: B | Iclass: LV4 |
| 3 | Inmate: ALEXANDER, TASHA L | Race: B | Iclass: LV4 |

Q-2518

| | | | |
|---|---|---|---|
| 1 | Inmate: RODRIGUEZ, SONYA LYNN | Race: H | Iclass: LV4 |
| 2 | Inmate: CLARK, MARIA ANN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **Q-2519** | | | |
| 1 | Inmate: HIGH, DENISE MAE | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: BROWN, JESSICA LEE | Race: W | Iclass: LV4 |
| **Q-2520** | | | |
| 1 | Inmate: HUGHES, AMANDA JO | Race: W | Iclass: LV4 |
| 2 | Inmate: HILL, AMBER SUE | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **Q BLOCK DAYROOM** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 15/40

| | | | |
|---|---|---|---|
| 1 | Inmate: RODRIGUEZ, SONYA LYNN | Race: H | Iclass: LV4 |
| 2 | Inmate: CLARK, MARIA ANN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| Q-2519 | | | |
| 1 | Inmate: HIGH, DENISE MAE Balances -$1.20 | Race: W | Iclass: LV4 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: BROWN, JESSICA LEE | Race: W | Iclass: LV4 |
| Q-2520 | | | |
| 1 | Inmate: HUGHES, AMANDA JO | Race: W | Iclass: LV4 |
| 2 | Inmate: HILL, AMBER SUE -ACCC | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| Q BLOCK DAYROOM | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 15/40

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
S BLOCK

S-3402

| | | | |
|---|---|---|---|
| 1 | Inmate: NIEVES, SAMUEL DAVID | Race: B | Iclass: LV5 |
| 2 | Inmate: JACKSON, KHALID NATHANIEL | Race: B | Iclass: LV5 |
| 3 | Inmate: LEWIS, ERNEST TRAYON | Race: B | Iclass: MS5 |

S-3403

| | | | |
|---|---|---|---|
| 1 | Inmate: FLENNERY, JEFFREY MICHAEL | Race: W | Iclass: LV5 |
| 2 | Inmate: VASQUEZ, ANTONIO | Race: H | Iclass: MS5 |
| 3 | Inmate: GRAYSON, JARVIS JERIAL | Race: B | Iclass: LV5 |

S-3404

| | | | |
|---|---|---|---|
| 1 | Inmate: FRELIN, JACOB RUSSELL | Race: W | Iclass: LV5 |
| 2 | Inmate: MCCORD, QUIN MICHAEL | Race: W | Iclass: LV5 |
| 3 | Inmate: KEITH, MICHAEL WAYNE | Race: W | Iclass: LV5 |

S-3405

| | | | |
|---|---|---|---|
| 1 | Inmate: LARSEN, LANCE WAYNE | Race: W | Iclass: LV5 |
| 2 | Inmate: SHAW, SCOTT KEITH | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

S-3406

| | | | |
|---|---|---|---|
| 1 | Inmate: BUNTAIN, LOGAN JAMES | Race: W | Iclass: LV5 |
| 2 | Inmate: JACKSON, STEVEN LORENZO | Race: B | Iclass: LV5 |
| 3 | Inmate: MARKOWSKI-GOLDWYN, DAVID KYLE | Race: W | Iclass: LV5 |

S-3407 (LOCKDOWN CELL)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

S-3408

| | | | |
|---|---|---|---|
| 1 | Inmate: CORNEWELL, AUSTIN LEE | Race: W | Iclass: LV5 |
| 2 | Inmate: FRY, SHAWN GABRIEL | Race: W | Iclass: LV5 |
| 3 | Inmate: VAUGHN, JARELL DELYNN | Race: B | Iclass: LV5 |

S-3409

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
S BLOCK

S-3402

| | | | |
|---|---|---|---|
| 1 | Inmate: NIEVES, SAMUEL DAVID | Race: B | Iclass: LV5 |
| 2 | Inmate: JACKSON, KHALID NATHANIEL | Race: B | Iclass: LV5 |
| 3 | Inmate: LEWIS, ERNEST TRAYON | Race: B | Iclass: MS5 |

S-3403

| | | | |
|---|---|---|---|
| 1 | Inmate: FLENNERY, JEFFREY MICHAEL | Race: W | Iclass: LV5 |
| 2 | Inmate: VASQUEZ, ANTONIO | Race: H | Iclass: MS5 |
| 3 | Inmate: GRAYSON, JARVIS JERIAL | Race: B | Iclass: LV5 |

S-3404

| | | | |
|---|---|---|---|
| 1 | Inmate: FRELIN, JACOB RUSSELL | Race: W | Iclass: LV5 |
| 2 | Inmate: MCCORD, QUIN MICHAEL | Race: W | Iclass: LV5 |
| 3 | Inmate: KEITH, MICHAEL WAYNE | Race: W | Iclass: LV5 |

S-3405

| | | | |
|---|---|---|---|
| 1 | Inmate: LARSEN, LANCE WAYNE | Race: W | Iclass: LV5 |
| 2 | Inmate: SHAW, SCOTT KEITH | Race: W | Iclass: LV5 |
| 3 | Inmate: BROWNLEE, TERENCE TERRELL | Race: B | Iclass: LV5 |

S-3406

| | | | |
|---|---|---|---|
| 1 | Inmate: BUNTAIN, LOGAN JAMES | Race: W | Iclass: LV5 |
| 2 | Inmate: JACKSON, STEVEN LORENZO | Race: B | Iclass: LV5 |
| 3 | Inmate: MARKOWSKI-GOLDWYN, DAVID KYLE | Race: W | Iclass: LV5 |

S-3407 (LOCKDOWN CELL)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

S-3408

| | | | |
|---|---|---|---|
| 1 | Inmate: CORNEWELL, AUSTIN LEE | Race: W | Iclass: LV5 |
| 2 | Inmate: FRY, SHAWN GABRIEL | Race: W | Iclass: LV5 |
| 3 | Inmate: VAUGHN, JARELL DELYNN | Race: B | Iclass: LV5 |

S-3409

| | | | |
|---|---|---|---|
| 1 | Inmate: SANDERS, XZAVIER LAZARE | Race: B | Iclass: LV5 |
| 2 | Inmate: NICHOLSON, JOSHAWA LEE | Race: W | Iclass: LV5 |
| 3 | Inmate: KELLY, DAVID LYNN | Race: W | Iclass: LV5 |
| S-3410 | | | |
| 1 | Inmate: KYLES, DEMITRE DYQUNE | Race: B | Iclass: LV5 |
| 2 | Inmate: BEAN, MICHAEL DAVID | Race: W | Iclass: LV5 |
| 3 | Inmate: LOCKE, DAELON CHRISTOPHER | Race: B | Iclass: LV5 |
| S BLOCK DAYROOM | | | |
| 1 | Inmate: BARRACK, JULIAN CARLXAVIER | Race: B | Iclass: LV5 |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 1 | Inmate: SANDERS, XZAVIER LAZARE | Race: B | Iclass: LV5 |
| 2 | Inmate: NICHOLSON, JOSHAWA LEE | Race: W | Iclass: LV5 |
| 3 | Inmate: KELLY, DAVID LYNN | Race: W | Iclass: LV5 |
| S-3410 | | | |
| 1 | Inmate: KYLES, DEMITRE DYQUNE | Race: B | Iclass: LV5 |
| 2 | Inmate: BEAN, MICHAEL DAVID | Race: W | Iclass: LV5 |
| 3 | Inmate: LOCKE, DAELON CHRISTOPHER | Race: B | Iclass: LV5 |
| S BLOCK DAYROOM | | | |
| 1 | Inmate: BARRACK, JULIAN CARLXAVIER | Race: B | Iclass: LV5 |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: YOUSSOUF, IDRISS DJIDDY | Race: B | Iclass: LV5 |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
U BLOCK

U-3412

| | | | |
|---|---|---|---|
| 1 | Inmate: CLEAVES, JEAMINE | Race: B | Iclass: LV5 |
| 2 | Inmate: WOODGETT, MELVIN DWIGHT | Race: B | Iclass: LV5 |
| 3 | Inmate: GARCIA, DAVID LEE | Race: H | Iclass: LV5 |

U-3413

| | | | |
|---|---|---|---|
| 1 | Inmate: FELGER, SETH SAMUEL | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3414

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: GORDON, KESHON HERNANDEZ | Race: B | Iclass: LV5 |
| 3 | Inmate: DECKER, JAMES DANIEL | Race: W | Iclass: LV5 |

U-3415

| | | | |
|---|---|---|---|
| 1 | Inmate: GUARE, MICHAEL EDWARD | Race: W | Iclass: LV5 |
| 2 | Inmate: HAYDEN, DAVID LEE | Race: B | Iclass: LV5 |
| 3 | Inmate: WAUCHEK, JEREMY DAVID | Race: W | Iclass: LV5 |

U-3416

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SUNDLING, AXEL PHILLIP | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3417 (LOCKDOWN CELL)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3418

| | | | |
|---|---|---|---|
| 1 | Inmate: VOGELSONG, JOSHUA MICHAEL | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: BOYKINS, JAIREN KHALIL | Race: B | Iclass: LV5 |

U-3419

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
U BLOCK

U-3412

| | | | |
|---|---|---|---|
| 1 | Inmate: CLEAVES, JEAMINE | Race: B | Iclass: LV5 |
| 2 | Inmate: WOODGETT, MELVIN DWIGHT | Race: B | Iclass: LV5 |
| 3 | Inmate: GARCIA, DAVID LEE | Race: H | Iclass: LV5 |

U-3413

| | | | |
|---|---|---|---|
| 1 | Inmate: FELGER, SETH SAMUEL | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3414

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: GORDON, KESHON HERNANDEZ | Race: B | Iclass: LV5 |
| 3 | Inmate: DECKER, JAMES DANIEL | Race: W | Iclass: LV5 |

U-3415

| | | | |
|---|---|---|---|
| 1 | Inmate: GUARE, MICHAEL EDWARD | Race: W | Iclass: LV5 |
| 2 | Inmate: HAYDEN, DAVID LEE | Race: B | Iclass: LV5 |
| 3 | Inmate: WAUCHEK, JEREMY DAVID | Race: W | Iclass: LV5 |

U-3416

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: SUNDLING, AXEL PHILLIP | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3417 (LOCKDOWN CELL)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3418

| | | | |
|---|---|---|---|
| 1 | Inmate: VOGELSONG, JOSHUA MICHAEL | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: BOYKINS, JAIREN KHALIL | Race: B | Iclass: LV5 |

U-3419

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: PEARSON, BRANDEN SCOTT | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3420

| | | | |
|---|---|---|---|
| 1 | Inmate: HUGUENARD, TREVOR ALAN | Race: W | Iclass: LV5 |
| 2 | Inmate: GRAYSON, PAUL RAYMOND | Race: B | Iclass: LV5 |
| 3 | Inmate: ELLINGTON, SAMUEL EARL | Race: B | Iclass: LV5 |

U BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: BANKS, GEORGE | Race: B | Iclass: LV5 |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: PEARSON, BRANDEN SCOTT | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

U-3420

| | | | |
|---|---|---|---|
| 1 | Inmate: HUGUENARD, TREVOR ALAN | Race: W | Iclass: LV5 |
| 2 | Inmate: GRAYSON, PAUL RAYMOND | Race: B | Iclass: LV5 |
| 3 | Inmate: ELLINGTON, SAMUEL EARL | Race: B | Iclass: LV5 |

U BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: BANKS, GEORGE | Race: B | Iclass: LV5 |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 21 | Inmate: (empty) | Race: | Iclass: |
| 22 | Inmate: (empty) | Race: | Iclass: |
| 23 | Inmate: (empty) | Race: | Iclass: |
| 24 | Inmate: (empty) | Race: | Iclass: |
| 25 | Inmate: (empty) | Race: | Iclass: |
| 26 | Inmate: (empty) | Race: | Iclass: |
| 27 | Inmate: (empty) | Race: | Iclass: |
| 28 | Inmate: (empty) | Race: | Iclass: |
| 29 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 30 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
W BLOCK

| | | | |
|---|---|---|---|
| W-3201 | | | |
| 1 | Inmate: THOMAS, ANTHONY DEWAYNE | Race: B | Iclass: LV2 |
| 2 | Inmate: BOYD, WILLIAM EDWARD | Race: B | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| W-3202 | | | |
| 1 | Inmate: ELSTEN, ROBERT MALLET | Race: W | Iclass: LV4 |
| 2 | Inmate: CRAWFORD, TYRAN OSHAY | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| W-3203 | | | |
| 1 | Inmate: NOLT, JOSHUA LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: CONLEY, JEREMY LEE | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| W-3204 | | | |
| 1 | Inmate: VIBBERT, COLTON THOMAS | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| W-3205 | | | |
| 1 | Inmate: BLANKENSHIP, GLEN AUSTIN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| W-3206 | | | |
| 1 | Inmate: THOMAS, XAVIER JORDAN | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 9/18

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
W BLOCK

W-3201

| | | | |
|---|---|---|---|
| 1 | Inmate: THOMAS, ANTHONY DEWAYNE | Race: B | Iclass: LV2 |
| 2 | Inmate: BOYD, WILLIAM EDWARD | Race: B | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

W-3202

| | | | |
|---|---|---|---|
| 1 | Inmate: ELSTEN, ROBERT MALLET | Race: W | Iclass: LV4 |
| 2 | Inmate: CRAWFORD, TYRAN OSHAY | Race: B | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

W-3203

| | | | |
|---|---|---|---|
| 1 | Inmate: NOLT, JOSHUA LEE | Race: W | Iclass: LV4 |
| 2 | Inmate: CONLEY, JEREMY LEE | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

W-3204

| | | | |
|---|---|---|---|
| 1 | Inmate: VIBBERT, COLTON THOMAS | Race: W | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

W-3205

| | | | |
|---|---|---|---|
| 1 | Inmate: BLANKENSHIP, GLEN AUSTIN | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

W-3206

| | | | |
|---|---|---|---|
| 1 | Inmate: THOMAS, XAVIER JORDAN | Race: B | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 9/18

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
X BLOCK

X-3501

| | | | |
|---|---|---|---|
| 1 | Inmate: FOULKS-EATON, CARLA | Race: B | Iclass: LV4 |
| 2 | Inmate: PHILBEE, VICTORIA LYNN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

X-3502

| | | | |
|---|---|---|---|
| 1 | Inmate: JONES, JANAYA MICHELLE | Race: B | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

X-3503

| | | | |
|---|---|---|---|
| 1 | Inmate: WHITE, NIKE-SHAIL SHAQUON | Race: B | Iclass: LV4 |
| 2 | Inmate: POMFRED, SHARON MARIE | Race: W | Iclass: LV2 |
| 3 | Inmate: (empty) | Race: | Iclass: |

X-3504

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: ALLEN, MELISSA DAWN | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |

X-3505

| | | | |
|---|---|---|---|
| 1 | Inmate: RENFROW, TANYA LEE | Race: W | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

X-3506

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 7/18

(8)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
X BLOCK

| | | | |
|---|---|---|---|
| **X-3501** | | | |
| 1 | Inmate: FOULKS-EATON, CARLA | Race: B | Iclass: LV4 |
| 2 | Inmate: PHILBEE, VICTORIA LYNN | Race: W | Iclass: LV4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **X-3502** | | | |
| 1 | Inmate: JONES, JANAYA MICHELLE | Race: B | Iclass: LV3 $.55 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **X-3503** | | | |
| 1 | Inmate: WHITE, NIKE-SHAIL SHAQUON | Race: B | Iclass: LV4 $30.00 |
| 2 | Inmate: POMFRED, SHARON MARIE | Race: W | Iclass: LV2 $.15 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **X-3504** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: ALLEN, MELISSA DAWN | Race: W | Iclass: MS4 |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **X-3505** | | | |
| 1 | Inmate: RENFROW, TANYA LEE | Race: W | Iclass: LV2 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **X-3506** | | | |
| 1 | Inmate: (empty) Harris, Lynda | Race: | Iclass: $190.57 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 7/18

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Y BLOCK

Y-3507 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Y-3508

| | | | |
|---|---|---|---|
| 1 | Inmate: STARKLEY-ROBINSON, MIKKIA ASHLI | Race: B | Iclass: LV3 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Y-3509

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Y-3510

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 1/13

(1)



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Y BLOCK

Y-3507 (SUICIDE PRECAUTION)

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |

Y-3508

| | | | |
|---|---|---|---|
| 1 | Inmate: STARKLEY-ROBINSON, MIKKIA ASHLI | Race: B | Iclass: LV3 $ -7.35 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Y-3509

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Y-3510

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 1/13

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Z BLOCK

Z-3511

| | | | |
|---|---|---|---|
| 1 | Inmate: WILLIAMS, CHRISTINA BERYL | Race: W | Iclass: LV5 |
| 2 | Inmate: KING, ALICIA RENEE | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3512

| | | | |
|---|---|---|---|
| 1 | Inmate: LOFTIS, MAKAYLEE LYNN | Race: W | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3513

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, ALISHA MICHELE | Race: W | Iclass: KTR |
| 2 | Inmate: SOLARES, SHADRICKA MONIQUE | Race: B | Iclass: KTR |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3514

| | | | |
|---|---|---|---|
| 1 | Inmate: BOWMAN, JENNIFER ANN | Race: W | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3515

| | | | |
|---|---|---|---|
| 1 | Inmate: BARNES, DANIELLE RENE | Race: H | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3516

| | | | |
|---|---|---|---|
| 1 | Inmate: WRIGHT, TANIA LIZETH | Race: B | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3517 (SUICIDE PRECAUTIONS)

| | | | |
|---|---|---|---|
| 1 | Inmate: JONES, CHRISTINA LOUISE | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3518

14



Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
Z BLOCK

Z-3511

| | | | |
|---|---|---|---|
| 1 | Inmate: WILLIAMS, CHRISTINA BERYL | Race: W | Iclass: LV5 |
| 2 | Inmate: KING, ALICIA RENEE | Race: W | Iclass: LV5 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3512

| | | | |
|---|---|---|---|
| 1 | Inmate: LOFTIS, MAKAYLEE LYNN | Race: W | Iclass: KTR |
| 2 | Inmate: MYATT, TAOSHA DIANE | Race: B | Iclass: KTR 1.45 |
| 3 | Inmate: (empty) | Race: | Iclass: |

Locked down

Z-3513

| | | | |
|---|---|---|---|
| 1 | Inmate: KING, ALISHA MICHELE | Race: W | Iclass: KTR |
| 2 | Inmate: SOLARES, SHADRICKA MONIQUE | Race: B | Iclass: KTR |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3514

| | | | |
|---|---|---|---|
| 1 | Inmate: BOWMAN, JENNIFER ANN | Race: W | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3515

| | | | |
|---|---|---|---|
| 1 | Inmate: BARNES, DANIELLE RENE | Race: H | Iclass: LV5 $-39.70 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: O/D-12-6-16 |

Z-3516

Block Trustee

| | | | |
|---|---|---|---|
| 1 | Inmate: WRIGHT, TANIA LIZETH | Race: B | Iclass: LV5 |
| 2 | Inmate: (empty) Bates, Ashley | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3517 (SUICIDE PRECAUTIONS)

| | | | |
|---|---|---|---|
| 1 | Inmate: JONES, CHRISTINA LOUISE | Race: W | Iclass: LV5 |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3518

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **Z-3519** | | | |
| 1 | Inmate: SHEPHERD, NORI ELLEN | Race: W | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: MILLS, RACHAL NICOLE | Race: W | Iclass: KTR |
| **Z-3520** | | | |
| 1 | Inmate: ROBINSON, STARR LATRICE | Race: B | Iclass: KTR |
| 2 | Inmate: MARSHALL, SHELBY LEIGH | Race: W | Iclass: KTR |
| 3 | Inmate: (empty) | Race: | Iclass: |
| **Z BLOCK DAYROOM** | | | |
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z-3519

| | | | |
|---|---|---|---|
| 1 | Inmate: SHEPHERD, NORI ELLEN | Race: W | Iclass: KTR |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: MILLS, RACHAL NICOLE | Race: W | Iclass: KTR |

Z-3520

1430 Comm. Copy

| | | | |
|---|---|---|---|
| 1 | Inmate: ROBINSON, STARR LATRICE | Race: B | Iclass: KTR |
| 2 | Inmate: MARSHALL, SHELBY LEIGH | Race: W | Iclass: KTR |
| 3 | Inmate: (empty) | Race: | Iclass: |

Z BLOCK DAYROOM

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 10 | Inmate: (empty) | Race: | Iclass: |
| 11 | Inmate: (empty) | Race: | Iclass: |
| 12 | Inmate: (empty) | Race: | Iclass: |
| 13 | Inmate: (empty) | Race: | Iclass: |
| 14 | Inmate: (empty) | Race: | Iclass: |
| 15 | Inmate: (empty) | Race: | Iclass: |
| 16 | Inmate: (empty) | Race: | Iclass: |
| 17 | Inmate: (empty) | Race: | Iclass: |
| 18 | Inmate: (empty) | Race: | Iclass: |
| 19 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |
| 20 | Inmate: (empty) | Race: | Iclass: |
| 3 | Inmate: (empty) | Race: | Iclass: |
| 4 | Inmate: (empty) | Race: | Iclass: |
| 5 | Inmate: (empty) | Race: | Iclass: |
| 6 | Inmate: (empty) | Race: | Iclass: |
| 7 | Inmate: (empty) | Race: | Iclass: |
| 8 | Inmate: (empty) | Race: | Iclass: |
| 9 | Inmate: (empty) | Race: | Iclass: |

Housing Locations
ALLEN COUNTY JAIL
ALLEN COUNTY JAIL
RECEIVING CELLS

R-03

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

R-04

| | | | |
|---|---|---|---|
| 1 | Inmate: COLE, RICHARD LAMARS | Race: W | Iclass: MS4 |
| 2 | Inmate: (empty) | Race: | Iclass: |

R-07

| | | | |
|---|---|---|---|
| 1 | Inmate: (empty) | Race: | Iclass: |
| 2 | Inmate: (empty) | Race: | Iclass: |

Beds Filled/Total: 1/6